**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 19, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Filing of Revised Proposed Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 39)

- **Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 58)

Furthermore, on July 19, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (ii) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief** (Docket No. 40)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief** (Docket No. 56)

Furthermore, on July 19, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Interim Order (I) Authorizing the Debtors to (A) Pay Their Obligations Under Prepetition Insurance Policies, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program and (II) Granting Related Relief** (Docket No. 59)

Furthermore, on July 19, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 62)

Furthermore, on July 21, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit I**, and via electronic mail on the service list attached hereto as **Exhibit J**:

- **Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief** (Docket No. 37)

- **Notice of Filing of Revised Proposed Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement of These Chapter 11 Cases, and (V) Granting Related Relief** (Docket No. 38)

- **Notice of Filing of Revised Proposed Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 39)

- **Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (Ii) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief** (Docket No. 40)

- **Notice of Filing of Revised Proposed Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief** (Docket No. 43)

- **Order Directing (I) Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 53)

- **Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief** (Docket No. 54)

- **Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement of These Chapter 11 Cases, and (V) Granting Related Relief** (Docket No. 55)

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief** (Docket No. 56)

- **Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs, (II) Extending Time to File Rule 2015.3 Financial Reports and (III) Granting Related Relief** (Docket No. 57)

- **Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 58)

- **Interim Order (I) Authorizing the Debtors to (A) Pay Their Obligations Under Prepetition Insurance Policies, (B) Continue to Pay Certain Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain Their Surety Bond Program and (II) Granting Related Relief** (Docket No. 59)

- **Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief** (Docket No. 60)

- **Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief** (Docket No. 61)

- **Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 62)

- **Interim Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief** (Docket No. 63)

- **Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief** (Docket No. 80)

Furthermore, on July 21, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit K**:

- **Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief** (Docket No. 37)

- **Notice of Filing of Revised Proposed Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement of These Chapter 11 Cases, and (V) Granting Related Relief** (Docket No. 38)

- **Notice of Filing of Revised Proposed Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 39)

- **Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (Ii) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Granting Related Relief** (Docket No. 40)

- **Notice of Filing of Revised Proposed Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief** (Docket No. 43)

- **Order Directing (I) Joint Administration of the Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 53)

- **Order (I) Authorizing and Approving the Appointment of Stretto, Inc. as Claims and Noticing Agent and (II) Granting Related Relief** (Docket No. 54)

- **Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement of These Chapter 11 Cases, and (V) Granting Related Relief** (Docket No. 55)

- **Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs, (II) Extending Time to File Rule 2015.3 Financial Reports and (III) Granting Related Relief** (Docket No. 57)

- **Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief** (Docket No. 58)

- **Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief** (Docket No. 60)

- **Interim Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief** (Docket No. 63)

- **Interim Order (I) Authorizing the Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, 503(B)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief** (Docket No. 80)

Dated: July 28, 2022

Sabrina G. Tu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 28ᵗʰ day of July, 2022, by Sabrina G. Tu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# **<u>Exhibit A</u>**



**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ALTSHULER SHAHAM TRUSTS LTD | ALTSHULER SHAHAM INVESTMENT HOUSE | 19A HABARZEL ST | RAMAT HACHAYAL | TEL AVIV | | 6971026 | ISRAEL |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | ATTN: LEGAL DEPARTMENT | RUE PLETZER 4A | | BERTRANGE | | L-8080 | LUXEMBOURG |
| ARTUS CAPITAL GMBH & CO. KGAA | ATTN: LEGAL DEPARTMENT | AM EULENHOF 14 | | KULMBACH | | 95326 | GERMANY |
| BNK TO THE FUTURE NON-US PORTFOLIO | ATTN: LEGAL DEPARTMENT | PO BOX 10008 | WILLOW HOUSECRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE US PORTFOLIO | ATTN: LEGAL DEPARTMENT | PO BOX 10008 | WILLOW HOUSECRICKET SQUARE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| CDP INVESTISSEMENTS INC. | ATTN: LEGAL DEPARTMENT | 1000 PLACE JEAN-PAUL-RIOPELLE | | MONTREAL | QC | H2Z 2B3 | CANADA |
| EUROPEAN MEDIA FINANCE LIMITED | ATTN: LEGAL DEPARTMENT | 96 KENSINGTON HIGH ST | | LONDON | | W8 4SG | UNITED KINGDOM |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | TEL AVIV-YAFO | | 6473104 | ISRAEL |
| GK8 | ON FILE | DANIEL FRISCH ST 3 | | TEL AVIV-YAFO | | 6473104 | ISRAEL |
| GUMI CRYPTOS CAPITAL LLC | ATTN: LEGAL DEPARTMENT | 795 FOLSOM ST | | SAN FRANCISCO | CA | 94107 | |
| HELIAD EQUITY PARTNERS GMBH & CO | ATTN: LEGAL DEPARTMENT | GRÜNEBURGWEG 18 | | FRANKFURT | | 60322 | GERMANY |
| INTERSHIP LTD. | ATTN: LEGAL DEPARTMENT | 1 SCOTTS ROAD | #16-06 SHAW CENTRE | SINGAPORE | | 228208 | SINGAPORE |
| JR INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 1805 PONCE DE LEON BLVD APT 733 | | CORAL GABLES | FL | 33134 | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES | PO BOX 4301 ROAD TOWN | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| TOKENTUS INVESTMENT AG | ATTN: LEGAL DEPARTMENT | TAUNUSANLAGE 8 | | FRANKFURT | | 60329 | GERMANY |
| WESTCAP CELSIUS CO-INVEST 2021LLC | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF CELSIUS 2021 AGGREGATO | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94134 | |
| WESTCAP SOF II IEQ 2021 CO-INVESTLP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94135 | |

# Exhibit B



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ON FILE |
| ARTUS CAPITAL GMBH & CO. KGAA | | ON FILE |
| BNK TO THE FUTURE NON-US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| BNK TO THE FUTURE US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| CDP INVESTISSEMENTS INC. | | MAPROVOST@CDPQ.COM |
| EUROPEAN MEDIA FINANCE LIMITED | | PM@EUROPEANMEDIAFINANCE.COM |
| GK8 | ON FILE | ON FILE |
| GK8 | ON FILE | ON FILE |
| GUMI CRYPTOS CAPITAL LLC | | ON FILE |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE |
| INTERSHIP LTD. | | ON FILE |
| JR INVESTMENT TRUST | | JR.INVESTMENT.TRUST84@GMAIL.COM |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| ON FILE | | ON FILE |
| TETHER INTERNATIONAL LIMITED | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | ON FILE |
| TOKENTUS INVESTMENT AG | | ON FILE |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | C/O WESTCAP MANAGEMENT LLC | ON FILE |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | ON FILE |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | C/O WESTCAP MANAGEMENT LLC | ON FILE |

# Exhibit C



# Exhibit C

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS | CITY | STATE | ZIP |
|------|-----------|---------|------|-------|-----|
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | 425 S FINANCIAL PL STE 1850 | CHICAGO | IL | 60605 |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | 666 THIRD AVE | NEW YORK | NY | 10017 |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | 565 FIFTH AVE | NEW YORK | NY | 10017 |
| SIGNATURE SECURITIES GROUP CORP | ATTN: EVAN ANDREW SALL, GROUP DIR INVESTMENTS, VP | 1177 AVE OF THE AMERICAS | NEW YORK | NY | 10036 |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | 4250 EXECUTIVE SQ STE 300 | LA JOLLA | CA | 92037 |

# Exhibit D



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | EOBRIEN@EDFMANCAPITAL.COM |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SRVS ASSOCIATE | CHARLES.BROWN@OPCO.COM |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | DDAMICO@SIGNATURENY.COM |
| SIGNATURE SECURITIES GROUP CORP | ATTN: EVAN A. SALL, GRP DIR INVESTMENTS, VP | ESALL@SIGNATURENY.COM |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCT MGR | THANSON@SILVERGATE.COM |

# **<u>Exhibit E</u>**



**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AMTRUST UNDERWRITERS INC | ATTN: LEGAL DEPARTMENT | 59 MAIDEN LN | | NEW YORK | NY | 10038 | |
| ANV INSURANCE | ATTN: LEGAL DEPARTMENT | HARBORSIDETWO 200 HUDSON ST STE 800 | | JERSEY CITY | NJ | 07311 | |
| ARTHUR J. GALLAGHER & CO. | ATTN: LEGAL DEPARTMENT | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | |
| ATLANTIC INSURANCE | ATTN: LEGAL DEPARTMENT | 15 ESPERIDON STR. | 2001 STROVOLOS PO BOX 24579 | NICOSIA | | 1301 | CYPRUS |
| AYALON INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | HOUSE SILVER RD ABBA HILLEL 12 | | RAMAT GAN | | 52008 | ISRAEL |
| BERKLEY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 757 THIRD AVE 10TH FLOOR | | NEW YORK | NY | 10017 | |
| CAC INSURANCE | ATTN: LEGAL DEPARTMENT | 250 FILLMORE ST SUITE 450 | | DENVER | CO | 80206 | |
| CRUM FORSTER SPECIALTY INSURANCE | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | |
| ENDURANCE AMERICAN INSURANCE CO | ATTN: LEGAL DEPARTMENT | 4 MANHATTANVILLE RD 3RD FLOOR | | PURCHASE | NY | 10577 | |
| FALVEY INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | 66 WHITECAP DR | | NORTH KINGSTOWN | RI | 02852 | |
| GREAT AMERICAN INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 301 E FOURTH ST | GREAT AMERICAN INSUR GROUP TOWER | CINCINNATI | OH | 45202 | |
| HUDSON INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | 101 N WACKER DR SUITE 1950 | | CHICAGO | IL | 60606 | |
| INDIAN HARBOR INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 70 SEAVIEW AVE SUITE 1 | | STAMFORD | CT | 06902 | |
| LLOYDS OF LONDON | ATTN: LEGAL DEPARTMENT | LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON | ATTN: LEGAL DEPARTMENT | 309 N BROAD ST PO BOX 805 | | LONDON | KY | 40741 | |
| MARKEL INSURANCE | ATTN: LEGAL DEPARTMENT | 4521 HIGHWOODS PKWY | | GLEN ALLEN | VA | 23060 | |
| MARSH USA INC. | ATTN: LEGAL DEPARTMENT | 445 SOUTH STREET | | MORRISTOWN | NJ | 07960 | |
| MIGDAL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 4 EFAL ST | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| QBE INSURANCE CORPORATION | ATTN: LEGAL DEPARTMENT | 30 W MONROE ST | | CHICAGO | IL | 60603 | |
| RELM INSURANCE LTD | ATTN: LEGAL DEPARTMENT | CANON'S COURT 22 VICTORIA STREET | | HAMILTON | | HM-12 | BERMUDA |
| SENTINEL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155 | |
| STARSTONE INSURANCE | ATTN: LEGAL DEPARTMENT | ONE CREECHURCH PLACE | | LONDON | | EC3A 5AY | UNITED KINGDOM |
| TIKOTSKY INSURANCE AGENCY | ATTN: LEGAL DEPARTMENT | ZE'EV JABOTINSKY RD 7 | | RAMAT GAN | | 5252007 | ISRAEL |
| US FIRE INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 305 MADISON AVE | | MORRISTOWN | NJ | 07960-6117 | |
| XL SPECIALTY INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | SEAVIEW HOUSE 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| ZURICH INSURANCE GROUP | ATTN: LEGAL DEPARTMENT | CORPORATE CENTER MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |

# **Exhibit F**



**Exhibit F**
Served via Electronic Mail

| NAME | EMAIL |
|------|-------|
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| AYALON INSURANCE COMPANY | ON FILE |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | CONTACT.US@CFINS.COM |
| GREAT AMERICAN INSURANCE COMPANY | CONTACTUS@GAIG.COM |
| HUDSON INSURANCE GROUP | HUDSONCLAIMS300@HUDSONINSGROUP.COM |
| RELM INSURANCE LTD | CONNECT@RELMINSURANCE.COM |
| STARSTONE INSURANCE | ON FILE |

# **Exhibit G**



**Exhibit G**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 1600 W MONROE ST | | PHOENIX | AZ | 85007 | |
| CA DEPARTMENT FINANCIAL PROTECTION | ATTN: LEGAL DEPARTMENT | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| CA FRANCHISE TAX BOARD | ATTN: LEGAL DEPARTMENT | PO BOX 942857 | | SACRAMENTO | CA | 94257- 0500 | |
| CT DEPARTMENT OF REVENUE SERVICES | ATTN: LEGAL DEPARTMENT | 450 COLUMBUS BLVD SUITE 1 | | HARTFORD | CT | 06103 | |
| DC OFFICE OF TAX AND REVENUE | ATTN: LEGAL DEPARTMENT | 1101 4TH ST SW SUITE 270 | | WASHINGTON | DC | 20024 | |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0112 | |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345 | |
| HM REVENUE AND CUSTOMS | ATTN: LEGAL DEPARTMENT | 100 PARLIAMENT ST | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| IDAHO DEPARTMENT OF FINANCE | ATTN: LEGAL DEPARTMENT | 11341 W CHINDEN BLVD SUITE A300 | | BOISE | ID | 83714 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 501 HIGH ST STATION 38 | | FRANKFORT | KY | 40601 | |
| KS OFFICE OF BANK COMMISSIONER | ATTN: LEGAL DEPARTMENT | 700 SW JACKSON ST SUITE 300 | | TOPEKA | KS | 66603 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMIN FINANCE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | |
| ME BUREAU OF FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 124 NORTHERN AVE | | GARDINER | ME | 04345 | |
| MISSOURI DIVISION OF FINANCE | ATTN: LEGAL DEPARTMENT | 301 W HIGH ST SUITE 630 | | JEFFERSON CITY | MO | 65101 | |
| MS DEPT OF BANKING CONSUMER FINANCE | ATTN: LEGAL DEPARTMENT | 501 N WEST ST SUITE A | | JACKSON | MS | 39225 | |
| NC DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 501 N WILMINGTON ST | | RALEIGH | NC | 27604 | |
| ND DEPT OF FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 1200 MEMORIAL HWY | | BISMARCK | ND | 58504 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NJ DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | TRENTON | NJ | 08695 | |
| NY DEPARTMENT OF TAXATION FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| OK DEPARTMENT OF CONSUMER CREDIT | ATTN: LEGAL DEPARTMENT | 629 NE 28TH ST | | OKLAHOMA CITY | OK | 73105 | |
| SD DEPARTMENT OF LABOR REGULATION | DIVISION OF BANKING | 1601 N HARRISON AVE SUITE 1 | | PIERRE | SD | 57501 | |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LEGAL DEPARTMENT | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL DEPARTMENT | 111 E 17TH ST | LBJ STATE OFFICE BLDG | AUSTIN | TX | 78774 | |
| U.S. CUSTOMS AND BORDER PROTECTION | ATTN: LEGAL DEPARTMENT | 1300 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20229 | |
| UT DEPT FINANCIAL INSTITUTIONS | ATTN: LEGAL DEPARTMENT | 324 STATE ST SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL DEPARTMENT | 1957 WESTMORELAND ST | | RICHMOND | VA | 23230 | |
| WA DEPARTMENT FINANCIAL INSTITUTION | ATTN: LEGAL DEPARTMENT | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | |
| WYOMING DIVISION OF BANKING | ATTN: LEGAL DEPARTMENT | 2300 CAPITOL AVE 2ND FLOOR | | CHEYENNE | WY | 82002 | |

# **Exhibit H**



**Exhibit H**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FLORIDA DEPT OF REVENUE | | EMAILDOR@FLORIDAREVENUE.COM |
| MASSACHUSETTS DEPT OF REVENUE | EXEC OFFICE FOR ADMIN & FINANCE | CONTACTANF@STATE.MA.US |
| MISSOURI DIVISION OF FINANCE | | SALESUSE@DOR.MO.GOV |
| NORTH DAKOTA DEPT OF FINANCIAL INSTITUTIONS | | DFI@ND.GOV |
| OKLAHOMA DEPT OF CONSUMER CREDIT | | OKSTATE@OKDOCC.OK.GOV |
| SOUTH DAKOTA DEPT OF LABOR AND REGULATION | DIVISION OF BANKING | BANKING@STATE.SD.US |
| UTAH DEPT OF FINANCIAL INSTITUTIONS | | DFI@UTAH.GOV |
| WASHINGTON STATE DEPT OF FIN INSTITUTIONS | | DFI@DFI.WA.GOV |
| WYOMING DIVISION OF BANKING | | WYOMINGBANKINGDIVISION@WYO.GOV |

# Exhibit I



## Exhibit I
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| AK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1031 W 4TH AVE SUITE 200 | | ANCHORAGE | AK | 99501 | |
| AL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA | 445 DEXTER AVE SUITE 12000 | PO BOX 304700 | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD ST | ATTN: ANDREW G. DIETDERICH | NEW YORK | NY | 10004 | |
| ALAMEDA RESEARCH LTD | ATTN: LEGAL DEPARTMENT | TORTOLA PIER PARK BLDG 1 2ND FL | WICKHAMS CAY I ROAD TOWN | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| ALTCOINTRADER (PTY) LTD | ATTN: LEGAL DEPARTMENT | 229 ONTDEKKERS RD HORIZON | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| AR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 323 CENTER ST SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III | 1 COMMERCE WAY SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| AZ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| B2C2 LTD | ATTN: LEGAL DEPARTMENT | 86-90 PAUL ST | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| CA DEPARTMENT FINANCIAL PROTECTION | ATTN: JEREMY F. KOO | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834-2036 | |
| CA DEPT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG | PO BOX 944255 | PUBLIC INQUIRY UNIT | SACRAMENTO | CA | 94244-2550 | |
| CA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1300 BROADWAY 10TH FL | RALPH L. CARR JUDICIAL BLDG | DENVER | CO | 80203 | |
| COMMODITY FUTURE TRADING COMMISSION | ATTN: NINA RUVINSKY | 77 WEST JACKSON BLVD SUITE 800 | RALPH METCALFE FED OFF BLDG | CHICAGO | IL | 60604 | |
| COVARIO AG | ATTN: LEGAL DEPARTMENT | LANDYS GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| CRYPTO10 SP -SEGREGATED PORTFOLIO | ATTN: LEGAL DEPARTMENT | 1ST FL ARTEMIS HOUSE | 67 FORT ST | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 165 CAPITOL AVE | | HARTFORD | CT | 6106 | |
| DC DEPT INSURANCE SECURITIES BANKIN | ATTN: SHANTA SAXTON | 1050 FIRST ST NE SUITE 801 | | WASHINGTON | DC | 20002 | |
| DC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | |
| DEFERRED 1031 EXCHANGE LLC | ATTN: LEGAL DEPARTMENT | LAKELAND AVE. | | DOVER | DE | 19901 | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 820 N FRENCH ST | CARVEL STATE OFFICE BLDG | WILMINGTON | DE | 19801 | |
| FL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399 | |
| GA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| HI DEPT COMMERCE CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON | 335 MERCHANT ST ROOM 205 | SEC ENFORCEMENT BRANCH | HONOLULU | HI | 96810 | |
| HI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| ICB SOLUTIONS | ATTN: LEGAL DEPARTMENT | W ROYAL FOREST BLVD | | COLUMBUS | OH | 43214 | |
| ID OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 700 W JEFFERSON ST STE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| IL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | |
| IL OFFICE OF SECRETARY OF STATE | ATTN: JOHN PAUL SIMON | 69 W WASHINGTON ST SUITE 1220 | SECURITIES DEPARTMENT | CHICAGO | IL | 60602 | |
| IN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 302 W WASHINGTON ST 5TH FL | INDIANA GOVERNMENT CTR S | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPARTMENT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INVICTUS CAPITAL FINANCIAL TECH | ATTN: LEGAL DEPARTMENT | 67 FORT ST | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1305 E WALNUT ST | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH JR. | 300 N LASALLE ST | | CHICAGO | IL | 60654 | |
| KS OFFICE OF ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE 2ND FL | | TOPEKA | KS | 66612 | |
| KY DEPT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO | 500 MERO ST 2SW19 | DIVISION OF SECURITIES | FRANKFORT | KY | 40601 | |
| KY OFFICE OF ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE SUITE 118 | | FRANKFORT | KY | 40601 | |
| LA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 CAPITAL DR | | BATON ROUGE | LA | 70802 | |
| MA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1 ASHBURTON PLACE 20TH FL | | BOSTON | MA | 02108 | |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERAESQ. | ONE ASHBURTON PLACE 17TH FL | | BOSTON | MA | 02108 | |
| MD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | |
| ME OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MI DEPARTMENT OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 525 W OTTAWA ST | | LANSING | MI | 48906 | |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DANIEL BRYDEN | 85 7TH PLACE EAST SUITE 280 | | SAINT PAUL | MN | 55101 | |
| MN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 | |
| MS OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 550 HIGH ST PO BOX 220 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | |
| MS SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON | 125 S CONGRESS ST | SECURITIES DIVISION | JACKSON | MS | 39201 | |
| MT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 215 N SANDERS PO BOX 201401 | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59602 | |
| NC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| ND OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | |
| NE OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NH OFFICE OF ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 3301 | |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 25 MARKET ST 8TH FL W WING BOX80 | RICHARD J. HUGHES JUSTICE CPX | TRENTON | NJ | 8611 | |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN:AMY KOPLETON | 153 HALSEY ST 6TH FL | | NEWARK | NJ | 07102 | |
| NM OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NV OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL 2ND FL | | ALBANY | NY | 12224 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 3



**Exhibit I**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OFFICE OF US TRUSTEE FOR THE SDNY | ATTN: LEGAL DEPARTMENT | 201 VARICK ST ROOM 1006 | | NEW YORK | NY | 10014 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 30 E BROAD ST 14TH FL | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | |
| OK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT | 204 N ROBINSON SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| OR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | |
| PA BUREAU OF SECURITIES COMPLIANCE | ATTN: KIRSTEN SOLTNER | 17 N SECOND ST SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| PHAROS USD FUND SP | ATTN: LEGAL DEPARTMENT | LANDMARK SQUARE 1ST FL | 64 EARTH CLOSE | GRAND CAYMAN | | KY-1107 | Cayman Islands |
| RI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: WESLEY WALKER | PO BOX 11549 | SECURITIES DIVISION | COLUMBIA | SC | 29211 | |
| SD DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD | 124 S EUCLID AVE 2ND FL | DIV OF INS SECURITIES REG | PIERRE | SD | 57501 | |
| SD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1302 E HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SDNY US ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LEGAL DEPARTMENT | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |
| STROBILUS LLC | ATTN: LEGAL DEPARTMENT | 159 MAIN ST | | NASHUA | NH | 03060 | |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS | 2601 N LAMAR BLVD | | AUSTIN | TX | 78705 | |
| TEXAS STATE SECURITIES BOARD | ATTN: BINFORD MILLIGAN & RYAN | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIV | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA | 208 E 10TH ST 5TH FL | ENFORCEMENT DIVISION | AUSTIN | TX | 78701-2407 | |
| THE CAEN GROUP LLC | ATTN: LEGAL DEPARTMENT | DETWILER ROAD | | ESCONDIDO | CA | 92029 | |



**Exhibit I**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX | ONE ASHBURTON PLACE 17TH FL | | BOSTON | MA | 02108 | |
| TN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TX OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST SUITE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 | |
| VA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VT DEPARTMENT FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN | 89 MAIN ST | | MONTPELIER | VT | 05620 | |
| VT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 5609 | |
| WA DEPT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM | PO BOX 9033 | SECURITIES DIVISION | OLYMPIA | WA | 98507-9033 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | |
| WI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 17 W MAIN ST ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WV OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 | RM E-26 | CHARLESTON | WV | 25305 | |
| WY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| ZIGLU LIMITED | ATTN: LEGAL DEPARTMENT | 1 POULTRY | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# Exhibit J



**Exhibit J**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA | CHIEF OF LITIGATION | STEVE.FEAGA@ASC.ALABAMA.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM GLUECKSTEINB@SULLCROM.COM BELLERB@SULLCROM.COM |
| ALAMEDA RESEARCH LTD | | | SAM@ALAMEDA-RESEARCH.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD | | | RICHARD@ALTCOINTRADER.CO.ZA |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| ARKANSAS SECURITIES DEPT | ATTN: J. CAMPBELL MCLAURIN III | ASSOCIATE GENERAL COUNSEL | CAMPBELL.MCLAURIN@ARKANSAS.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| CALIFORNIA DEPT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL | ENFORCEMENT DIVISION | NRUVINSKY@CFTC.GOV HDASSO@CFTC.GOV |
| CALIFORNIA DEPT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA AG | PUBLIC INQUIRY UNIT | JEREMY.KOO@DFPI.CA.GOV |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY | ATTN: HEATHER DASSO | LSUGUE@DCCA.HAWAII.GOV |
| CONNECTICUT OFFICE OF ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| COVARIO AG | | | BROKERAGE@COVAR.IO MARK.BANNER@COVAR.IO |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FIN TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE, LLC | | | CIADONISI@DEFERRED1031.COM |
| DELAWARE DEPT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US ATTORNEY.GENERAL@DELAWARE.GOV |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | HAWAIIAG@HAWAII.GOV |
| ICB SOLUTIONS | | | DUFFYS2@GMAIL.COM |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | SECURITIES DEPARTMENT | JSIMON@ILSOS.GOV |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: AG DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KENTUCKY DEPT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INS EXAMINER | DIVISION OF SECURITIES | AAHUATZIDELGADO@KY.GOV |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | | ADMININFO@AG.STATE.LA.US |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. | ENFORCEMENT SECTION | LUCINDA.RIVERA@SEC.STATE.MA.US |
| MINNESOTA COMMERCE DEPT | ATTN: DANIEL BRYDEN AUDIT DIR | ATTN: DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | DEB.KNOOIHUIZEN@STATE.MN.US DANIEL.BRYDEN@STATE.MN.US |



**Exhibit J**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: JOHN WILSON EXAMINER/INVESTIGATOR | SECURITIES DIVISION | JOHN.WILSON@SOS.MS.GOV |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY OFFICE OF ATTORNEY GENERAL | ATTN: DIVOF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON | ATTN: DELFIN RODRIGUEZ, & EVAN SHOWELL | KOPLETONA@DCA.NJOAG.GOV EVAN.SHOWELL@LAW.NJOAG.GOV RODRIGUEZD@DCA.NJOAG.GOV |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | | NDAG@ND.GOV |
| OFFICE OF NY STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST | ASSISTANT ATTORNEY GENERAL | BRIAN.WHITEHURST@AG.NY.GOV |
| OKLAHOMA DEPT OF SECURITIES | ATTN: ROB FAGNANT | ENFORCEMENT ATTORNEY | RFAGNANT@SECURITIES.OK.GOV |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit J**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| ON FILE | | | ON FILE |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | | KSOLTNER@PA.GOV |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | | | NEWYORK@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | SECURITIES DIVISION | WWALKER@SCAG.GOV |
| STROBILUS LLC | | | ON FILE |
| TEXAS DEPT OF BANKING | ATTN: MARCUS ADAMS | DEPUTY GENERAL COUNSEL | MARCUS.ADAMS@DOB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | ENFORCEMENT DIVISION | JROTUNDA@SSB.TEXAS.GOV RRYNDERS@SSB.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ | ATTN: WILLIAM FRANCIS GALVIN | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VERMONT DEPT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN | ASSISTANT GENERAL COUNSEL | ETHAN.MCLAUGHLIN@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER | SECURITIES DIVISION | HUONG.LAM@DFI.WA.GOV |
| WASHINGTON, DC DEPT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON | FRAUD INVESTIGATOR | SHANTA.SUGGS@DC.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@WVAGO.GOV |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# Exhibit K



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 1-800 FLOWERS | ATTN: LEGAL DEPT | TWO JERICHO PLAZA SUITE 200 | | JERICHO | NY | 11753 | |
| 1-800-GOT-JUNK? | ATTN: LEGAL DEPT | 887 GREAT NORTHERN WAY | STE 301 | VANCOUVER | BC | | CANADA |
| 192 BUSINESS EXPERIAN | ATTN: LEGAL DEPT | SIR JOHN PEACE BUILDING | | NOTTINGHAM | | NG801ZZ | UNITED KINGDOM |
| 2049 GROUP LTD | ATTN: LEGAL DEPT | KEMP HOUSE | 160 CITY ROAD | LONDON | | EC1V2NX | UNITED KINGDOM |
| 221B PARTNERS | ATTN: LEGAL DEPT | 5547 N RAVENSWOOD AVE | STE 406 | CHICAGO | IL | 60640 | |
| 3 VERULAM BUILDINGS | ATTN: LEGAL DEPT | GRAYS INN | | LONDON | | WC1R5NT | UNITED KINGDOM |
| 4IMPRINT | ATTN: LEGAL DEPT | 25 SOUTHAMPTON BUILDINGS | | LONDON | | WC2A1AL | UNITED KINGDOM |
| 4IMPRINT | ATTN: LEGAL DEPT | 7-8 MARKET PLACE | | LONDON | | W1W8AG | UNITED KINGDOM |
| 5TH ELEMENT GROUP PBC | ATTN: LEGAL DEPT | 550 N LIBERTY ST STE 395 | | WINSOTN-SALEM | NC | 27101 | |
| 80 FRANCISCO GARAGE | ATTN: LEGAL DEPT | 80 FRANCISCO ST | | SAN FRANCISCO | CA | 94133 | |
| 9BEACH LATIN AM RESTAURANT LLC | ATTN: LEGAL DEPT | 1628 COLLINS AVE | | MIAMI BEACH | FL | 33139 | |
| A GEORGIOU AND CO LLC | ATTN: LEGAL DEPT | KREMASTIS RODOU 62 | OFFICE 101 | EPISKOPI | | | CYPRUS |
| A1 EXPRESS | ATTN: LEGAL DEPT | 4520 MAYWOOD AVE | | LOS ANGELES | CA | 90058 | |
| A23 BOUTIQUE HOTEL | ATTN: LEGAL DEPT | 23 ARLOZOROV STREET | | TEL-AVIV | | 6248801 | ISRAEL |
| A24 LIMITED | ATTN: LEGAL DEPT | SAINT KATHARINE'S WAY | TWR BRIDGE HOUSE | LONDON | | E1W1DD | UNITED KINGDOM |
| A2E | ATTN: LEGAL DEPT | 12001 VENTURA PLACE | #410 | STUDIO CITY | CA | 91604 | |
| ABACUS | ATTN: LEGAL DEPT | 14 E 38TH STREET | 9TH FL | NEW YORK | NY | 10016 | |
| ABACUS | ATTN: LEGAL DEPT | PO BOX 780813 | | PHILADELPHIA | PA | 19178-0813 | |
| ABACUS LABS INC | ATTN: LEGAL DEPT | PO BOX 780813 | | PHILADELPHIA | PA | 19178 | |
| ABF FREIGHT | ATTN: LEGAL DEPT | 8401 MCCLURE DRIVE | | FORT SMITH | AR | 72916 | |
| ABICA COFFEE | ATTN: LEGAL DEPT | 1827 POWERS FERRY RD | BLDG 9 STE 100 | ATLANTA | GA | 30339 | |
| ACAMS LLC | ATTN: LEGAL DEPT | 500 W. MONROE STREET | STE 28 | CHICAGO | IL | 60661 | |
| ACME MICRO SYSTEMS INC. | ATTN: LEGAL DEPT | 3350 SCOTT BLVD. | BUILDING #45 | SANTA CLARA | CA | 95054 | |
| ACRION GROUP INC. | ATTN: LEGAL DEPT | 108 EAST 96TH STREET | | NEW YORK | NY | 10128 | |
| ADA SUPPORT INC. | ATTN: LEGAL DEPT | 371 FRONT STREET W | STE 314 | TORONTO | | M5V3S8 | CANADA |
| ADOBE | ATTN: LEGAL DEPT | 345 PARK AVE | | SAN JOSE | CA | 95110-2704 | |
| ADOBE CREATIVE CLOUD | ATTN: LEGAL DEPT | 345 PARK AVE | | SAN JOSE | CA | 95110-2704 | |
| ADROLL | ATTN: LEGAL DEPT | 386 PARK AVE S STE 8 | | NEW YORK | NY | 10016 | |
| ADTRAV | ATTN: LEGAL DEPT | 4555 SOUTHLAKE PARKWAY | | BIRMINGHAM | AL | 35244 | |
| ADTRAV | ATTN: LEGAL DEPT | 4555 SOUTHLAKE PKWY | | BIRMINGHAM | AL | 35244 | |
| ADVICE STAFFING INC. | ATTN: LEGAL DEPT | 2 W 45TH ST ST 408 | | NEW YORK | NY | 10036 | |
| ADVOGADOS ALMEIDA | ATTN: LEGAL DEPT | 16 ANDAR AV. BRIGADEIRO FARIA LIMA | TORRE SUL | SAO PAULO | | 01452-002 | BRAZIL |
| ADWEEK | ATTN: LEGAL DEPT | 261 MADISON AVE 8TH FL | | NEW YORK | NY | 10016 | |
| AESCRIPTS | ATTN: LEGAL DEPT | 18 FRANCIS ST | | SLEEPY HOLLOW | NY | 10591-2208 | |
| AESCRIPTS | ATTN: LEGAL DEPT | 86 RIVER RD | | BRIARCLIFF MANOR | NY | 10510 | |
| AGILE FREAKS SRL | ATTN: LEGAL DEPT | 104 CALEA POPLACII | | SIBIU SIBIU | | 550141 | ROMANIA |
| AGILEENGINE | ATTN: LEGAL DEPT | 1751 PINNACLE DRIVE SUITE 600 | | MCLEAN | VA | 22102 | |
| AGS EXPOSITION SERVICES | ATTN: LEGAL DEPT | AGS EXPOSITION SERVICES INC | 4561 SW 34TH ST | ORLANDO | FL | 32811 | |
| AHREFS PTE. LTD. | ATTN: LEGAL DEPT | 7 STRAITS VIEW | #08-02 | SINGAPORE | | 018936 | SINGAPORE |
| AINSWORTH | ATTN: LEGAL DEPT | 759 EVETT ST | | SARNIA | ON | N7S3N5 | CANADA |
| AIR ESSENTIALS | ATTN: LEGAL DEPT | 7055 SW 47 ST | | MIAMI | FL | 33155 | |
| AIR FRANCE | ATTN: LEGAL DEPT | 45 RUE DE PARIS | 95 747 CDG CEDEX | ROISSY | | | FRANCE |
| AIR SERBIA | ATTN: LEGAL DEPT | AIR SERBIA A.D. BEOGRAD | JURIJA GAGARINA 12 | NOVI BEOGRAD | | 11070 | SERBIA |
| AIRBNB | ATTN: LEGAL DEPT | 888 BRANNAN STREET SUITE 4 | | SAN FRANCISCO | CA | 94103 | |
| AIRSPEED18 LTD. | ATTN: LEGAL DEPT | 4-4A DES VOEUX ROAD CENTRAL | STD CHARTERED BANK BLDG 5TH FL | HONG KONG SAR | | | HONG KONG |
| AIRTABLE | ATTN: LEGAL DEPT | 799 MARKET STREET | 8TH FL | SAN FRANCISCO | CA | 94103 | |
| AJ WILHELM PHOTOGRAPHY LTD. | ATTN: LEGAL DEPT | 99 AINSLIE STREET | UNIT 3 | BROOKLYN | NY | 11211-3539 | |
| AJG RISK MGMT SERVICES | ATTN: LEGAL DEPT | 15 SOUTH MAIN STREET | STE 900 | GREENVILLE | SC | 29601 | |
| AKERMAN LLP | ATTN: LEGAL DEPT | PO BOX 4906 | | ORLANDO | FL | 32802 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: LEGAL DEPT | BANK OF AMERICA TOWER | 1 BRYANT PARK | NEW YORK | NY | 10036 | |
| AKIN GUMP STRAUSS HAUER FELD LLP | ATTN: LEGAL DEPT | DEPT 7247-6838 | | PHILADELPHIA | PA | 19170-6838 | |
| ALAMO RENTAL CARS | ATTN: LEGAL DEPT | 600 CORPORATE PARK DRIVE | | ST LOUIS | MO | 63105 | |
| ALARIC FLOWER DESIGN | ATTN: LEGAL DEPT | 936 8TH AVE | | NEW YORK | NY | 10019 | |
| ALASKA AIR | ATTN: LEGAL DEPT | 19300 INTERNATIONAL BLVD | | SEATTLE | WA | 98188 | |
| ALBA INVEST DOO | ATTN: LEGAL DEPT | BULEVAR MIHAJLA PUPINA 10 | | BELGRADE | | 11080 | SERBIA |
| ALCHEMIQ | ATTN: LEGAL DEPT | 889 10TH AVE | | NEW YORK | NY | 10019 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ALCHEMY CAPITAL ONE GROUP | ATTN: LEGAL DEPT | 625 4TH AVE NE | #203 | KIRKLAND | WA | 98033 | |
| ALCO PARKING | ATTN: LEGAL DEPT | 501 MARTINDALE ST STE 160 | | PITTSBURGH | PA | 15212 | |
| ALEX FASULO LLC | ATTN: LEGAL DEPT | 121 NORTHWEST 15TH STREET | | CAPE CORAL | FL | 33993 | |
| ALGO ADTECH LTD. | ATTN: LEGAL DEPT | 34 ANEXARTISIAS | | LIMASSOL | | | CYPRUS |
| ALGOEXPERT | ATTN: LEGAL DEPT | 5202 AVE DE CANNES | | LAVAL | QC | H7W1N5 | CANADA |
| ALITALIA | ATTN: LEGAL DEPT | VIA ALBERTO NASSETTI SNC | | FIUMICINO | | 00054 | ITALY |
| ALIXPARTNERS LLP | ATTN: LEGAL DEPT | 909 THIRD AVE FLS 28-30 | | NEW YORK | NY | 10022 | |
| ALLEGRO | ATTN: LEGAL DEPT | 1 RUE HILDEGARD VON BINGEN | | LUXEMBOURG | | L-1282 | LUXEMBOURG |
| ALLIANZ GLOBAL ASSISTANCE | ATTN: LEGAL DEPT | PO BOX 71533 | | RICHMOND | VA | 23255-1533 | |
| ALOFT HOTEL | ATTN: LEGAL DEPT | 8235 NE AIRPORT WAY | | PORTLAND | OR | 97220-1353 | |
| ALOFT HOTEL | ATTN: LEGAL DEPT | ONE STARPOINT | | STAMFORD | CT | 06902 | |
| ALPHA DESIGN D.O.O. | ATTN: LEGAL DEPT | SESEVICA 6 VLASKA | MLADENOVAC | BEOGRAD | | 11406 | MONTENEGRO |
| ALPHA EVENTS LIMITED | ATTN: LEGAL DEPT | 7 SAVOY COURT | | LONDON | | WC2R0EW | UNITED KINGDOM |
| ALPHAGRAPHICS | ATTN: LEGAL DEPT | 1730 WOODRUFF PARK | | IDAHO FALLS | ID | 83401 | |
| ALSEPHINA CONSULTING | ATTN: LEGAL DEPT | 88 MARION STREET | STE 4 | BROOKLINE | MA | 02446 | |
| ALTCOIN BUZZ PTE. LTD. | ATTN: LEGAL DEPT | 59 NEW BRIDGE ROAD | | SINGAPORE | | 059405 | SINGAPORE |
| AM FAM CONNECT PROP & CAS INS CO | ATTN: LEGAL DEPT | 6000 AMERICAN PARKWAY | | MADISON | WI | 53783 | |
| AM PAID MEDIA LLC | ATTN: LEGAL DEPT | 340 W 11TH #2EF | | NEW YORK | NY | 10014 | |
| AMAZON | ATTN: LEGAL DEPT | 410 TERRY AVE | | NORTH SEATTLE | WA | 98109 | |
| AMAZON.COM | ATTN: LEGAL DEPT | 410 TERRY AVE | | NORTH SEATTLE | WA | 98109 | |
| AMERICAN AIRLINES | ATTN: LEGAL DEPT | 4333 AMON CARTER BLVD | | FORT WORTH | TX | 76155 | |
| AMERICAN FAMILY CONNECT | ATTN: LEGAL DEPT | 3500 PACKERLAND DRIVE | | DE PERE | WI | 54115 | |
| AMERICAN LOCK & KEY | ATTN: LEGAL DEPT | 2110 SPENCER RD | | RICHMOND | VA | 23230-2605 | |
| AMERICAN PRIORITY CHECK-IN | ATTN: LEGAL DEPT | 1 WORLD WAY | | LOS ANGELES | CA | 90045 | |
| AMON CARD LIMITED | ATTN: LEGAL DEPT | KESKLINNA LINNAOSA | AHTRI TN 6A | TALLINN | | 10151 | ESTONIA |
| AMPLICY LTD | ATTN: LEGAL DEPT | HA'ACHDUT 23 | | KEFAR YONA | | 4030000 | ISRAEL |
| AMSALEM TOURS & TRAVEL LTD | ATTN: LEGAL DEPT | HAPERAHIM 3 ST. | | TIBERIAS | | 1421003 | ISRAEL |
| AMTRAK | ATTN: LEGAL DEPT | 50 MASSACHUSETTS AVE NE | | WASHINGTON | DC | 20002 | |
| ANDERSEN LLP | ATTN: LEGAL DEPT | 80 COLEMAN STREET | | LONDON | | EC2R5BJ | UNITED KINGDOM |
| ANDERSEN TAX - BENELI | ATTN: LEGAL DEPT | HANECHOSHET 3 BLDG B | 4TH FL | TEL AVIV | | 6971068 | ISRAEL |
| APPBOT | ATTN: LEGAL DEPT | 41 COOGEE ST | | MOUNT HAWTHORN | | 6016 | AUSTRALIA |
| APPLE PRODUCTS | ATTN: LEGAL DEPT | 1 INFINITE LOOP | | CUPERTINO | CA | 95014 | |
| APPLE SEARCH ADS | ATTN: LEGAL DEPT | 1 INFINITE LOOP | | CUPERTINO | CA | 95014 | |
| APPLE STORE | ATTN: LEGAL DEPT | 1 INFINITE LOOP | | CUPERTINO | CA | 95014 | |
| APPSFLYER INC | ATTN: LEGAL DEPT | 100 FIRST STREET | | SAN FRANCISCO | CA | 94105 | |
| AQUA KYOTO | ATTN: LEGAL DEPT | 30 ARGYLL STREET | | LONDON | | W1F7EB | ENGLAND |
| AQUA KYOTO LTD | ATTN: LEGAL DEPT | 240 REGENT STREET | 5TH FL ENTRANCE 30 ARGYLL ST | LONDON | | W1B3BR | UNITED KINGDOM |
| ARIA | ATTN: LEGAL DEPT | 3730 SOUTH LAS VEGAS BLVD | | LAS VEGAS | NV | 89158 | |
| ARIZONA STATE INCOME TAX | ATTN: LEGAL DEPT | 1600 WEST MONROE STREET | | PHOENIX | AZ | 85007 | |
| ARLO SOHO HOTEL | ATTN: LEGAL DEPT | 231 HUDSON ST | | NEW YORK | NY | 10013 | |
| AROCON CONSULTING LLC | ATTN: LEGAL DEPT | 30 WEST 61ST STREET | APT. 26D | NEW YORK | NY | 10023 | |
| ARTDESIGNA | ATTN: LEGAL DEPT | 557 MICHIGAN AVE | | MIAMI BEACH | FL | 33139 | |
| ARTICULATE | ATTN: LEGAL DEPT | 244 5TH AVE STE 2960 | | NEW YORK | NY | 10001 | |
| ASCENT CONFERENCE LLC | ATTN: LEGAL DEPT | 404 FIFTH AVE | | NEW YORK | NY | 10018 | |
| ASCENTIAL EVENTS (EUROPE) LTD. | ATTN: LEGAL DEPT | THE STUDIOS 2 KINGDOM ST | | LONDON | | W26JG | ENGLAND |
| ASHBY & GEDDES | ATTN: LEGAL DEPT | 500 DELAWARE AVE | | WILMINGTON | DE | 19899 | |
| ASK AGENCY | ATTN: LEGAL DEPT | 2123 PIONEER AVE | | CHEYENNE | WY | 82001 | |
| ASTON LIMO SERVICE | ATTN: LEGAL DEPT | 175 MOONACHIE RD | | MOONACHIE | NJ | 07074 | |
| ASTON LIMO SERVICE | ATTN: LEGAL DEPT | MOONACHIE RD | | MOONACHIE | NJ | 07074 | |
| AT&T | ATTN: LEGAL DEPT | 208 SOUTH AKARD STREET | | DALLAS | TX | 75202 | |
| ATHLONUTRITION S.S | ATTN: LEGAL DEPT | PANAGIAS PANTANASSIS 13A | | LIMASSOL | | 4152 | CYPRUS |
| ATLASSIAN | ATTN: LEGAL DEPT | 350 BUSH ST FL 13 | | SAN FRANCISCO | CA | 94104 | |
| ATLASSIAN PTY LTD | ATTN: LEGAL DEPT | 32151 COLLECTIONS CTR DR | | CHICAGO | IL | 60693-0321 | |
| AUGUST LLC | ATTN: LEGAL DEPT | 4079 EAST BLVD | | LOS ANGELES | CA | 90066 | |
| AURUM SERVICES LLC | ATTN: LEGAL DEPT | 680 SOUTH CACHE STREET | UNIT 100 | JACKSON | WY | 83001 | |
| AUSTRIAN AIRLINES | ATTN: LEGAL DEPT | OFFICE PARK 2 PO BOX 100 | | VIENNA | | A-1300 | AUSTRIA |
| AUTH0 | ATTN: LEGAL DEPT | 10800 NE 8TH ST STE 700 | | BELLEVUE | WA | 98004 | |



**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AUTH0 INC. | ATTN: LEGAL DEPT | 10800 NE 8TH STREET | STE 700 | BELLEVUE | WA | 98004 | |
| AUTOMATIONEDGE TECHNOLOGIES INC. | ATTN: LEGAL DEPT | 10101 SOUTHWEST FREEWAY | STE 400 | HOUSTON | TX | 77074 | |
| AVAYA INC. | ATTN: LEGAL DEPT | PO BOX 5332 | | NEW YORK | NY | 10087 | |
| AVIS CAR RENTAL | ATTN: LEGAL DEPT | 6 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |
| AVL SERVICES LLC | ATTN: LEGAL DEPT | 1177 AVE OF THE AMERICAS | 5TH FL STE 50922 | NEW YORK | NY | 10036 | |
| AZMI & ASSOCIATES | ATTN: LEGAL DEPT | 14TH FL MENARA KECK SENG | 203 JALAN BUKIT BINTANG KUALA | LUMPUR | | 55100 | MALAYSIA |
| B&C CAMERA | ATTN: LEGAL DEPT | 4511 W SAHARA AVE | | LAS VEGAS | NV | 89117 | |
| BACALU RONIT DVIR | ATTN: LEGAL DEPT | 300 COUNTY ROAD | | CRESSKILL | NJ | 07626 | |
| BAKER HOSTETLER LLP | ATTN: LEGAL DEPT | BAKER & HOSTETLER LLP | PO BOX 70189 | CLEVELAND | OH | 44190-0189 | |
| BAMBOO HR | ATTN: LEGAL DEPT | 335 S 560 W | | LINDON | UT | 84042 | |
| BAMBOOZLE CAFE | ATTN: LEGAL DEPT | 516 N TAMPA ST | | TAMPA | FL | 33602 | |
| BARBIZON/63 CONDOMINIUM | ATTN: LEGAL DEPT | 140 EAST 63RD STREET | | NEW YORK | NY | 10065 | |
| BARO | ATTN: LEGAL DEPT | 485 KING STREET WEST | | TORONTO | | M5V1K4 | CANADA |
| BART | ATTN: LEGAL DEPT | 2150 WEBSTER STREET | | OAKLAND | CA | 94612 | |
| BCAS MALTA LTD | ATTN: LEGAL DEPT | THE PENTHOUSE SUITE 2 | CAP BUS CT ENT C TRIQ TAZZWEJT | SAN GWANN | | SGN3000 | MALTA |
| BCL SEARCH | ATTN: LEGAL DEPT | 21 WEST 46TH STREET | | NEW YORK | NY | 10036 | |
| BCL SEARCH | ATTN: LEGAL DEPT | 300 PARK AVE | 2ND FL | NEW YORK | NY | 10022 | |
| BEAKER & GRAY | ATTN: LEGAL DEPT | 2637 N MIAMI AVE | | MIAMI | FL | 33127 | |
| BECON HOLDINGS CORP. | ATTN: LEGAL DEPT | C/O CRYPTOHOU.SE | 1261 BROADWAY STE 1002 | NEW YORK | NY | 10001 | |
| BELLAGIO | ATTN: LEGAL DEPT | 3600 LAS VEGAS BLVD S | | LAS VEGAS | NV | 89109 | |
| BELLWOOD GLOBAL TRANSPORTATION | ATTN: LEGAL DEPT | 3201 W COMMERCIAL BLVD | STE 128 | FORT LAUDERDALE | FL | 33309 | |
| BELLWOOD INC | ATTN: LEGAL DEPT | 2570 NORTHEAST EXPY NE | | ATLANTA | GA | 30345-2502 | |
| BELLWOOD INC | ATTN: LEGAL DEPT | 66705 SCENIC VALLEY DR | | SAINT CLAIRSVILLE | OH | 43950-8444 | |
| BEN HARAV CAPITAL LTD . | ATTN: LEGAL DEPT | LEVINSTEIN TOWER  11TH FL | | TEL AVIV | | 71700 | ISRAEL |
| BENZINGA | ATTN: LEGAL DEPT | 1 CAMPUS MARTIUS | STE 200 | DETROIT | MI | 48226 | |
| BEOGRAD VARHAK DOO | ATTN: LEGAL DEPT | KAJUHOVA 2 | | BEOGRAD | | | MONTENEGRO |
| BERNSTEIN & ANDRIULLI | ATTN: LEGAL DEPT | 10 BARNACLE CIRCLE; 190 BOWERY | ATL BEACH MELKBOSSTRAND | CAPE TOWN | | 7441 | SOUTH AFRICA |
| BERNSTEIN & ANDRIULLI | ATTN: LEGAL DEPT | GREAT BOWERY INC. | 190 BOWERY | NEW YORK | NY | 10012 | |
| BEST BUY | ATTN: LEGAL DEPT | 7601 PENN AVE SOUTH | | RICHFIELD | MN | 55423 | |
| BEST NAME BADGES | ATTN: LEGAL DEPT | 1700 NW 65TH AVE STE 4 | | PLANTATION | FL | 33313 | |
| BEVERLY HILLS HOTEL | ATTN: LEGAL DEPT | 9641 SUNSET BLVD | | BEVERLY HILLS | CA | 90210 | |
| BIG CARTEL | ATTN: LEGAL DEPT | 36 W PIERPONT AVE | | SALT LAKE CITY | UT | 84101 | |
| BIGCARTEL.COM | ATTN: LEGAL DEPT | 2424 N FEDERAL HWY | | BOCA RATON | FL | 33431 | |
| BIGCARTEL.COM | ATTN: LEGAL DEPT | 251 FLORAL ST | | SALT LAKE CITY | UT | 84102 | |
| BILL.COM | ATTN: LEGAL DEPT | 1810 EMBARCADERO ROAD | | PALO ALTO | CA | 94303 | |
| BIONIC ELECTRONICS | ATTN: LEGAL DEPT | PO BOX 23420 | | NICOSIA | | 1683 | CYPRUS |
| BIONIC ELECTRONICS H.T. LTD | ATTN: LEGAL DEPT | 3 DIOMEDOUS STR. | | STROVOLOS | | 2024 | CYPRUS |
| BIRCHAMS ART | ATTN: LEGAL DEPT | C/O BONNYS | 1 LIMES AVENUE | LONDON | | SE208QR | UNITED KINGDOM |
| BIRCHAMSART | ATTN: LEGAL DEPT | 1 LIMES AVE | | LONDON | | SE208QR | UNITED KINGDOM |
| BITBOY CRYPTO | ATTN: LEGAL DEPT | 3330 COBB PARKWAY | STE 324 BOX 119 | ACWORTH | GA | 30101 | |
| BITCOIN.COM (SAINT BITTS LLC) | ATTN: LEGAL DEPT | 858 ZENWAY BLVD | KN | FRIGATE BAY | | | ST. KITTS NEVIS |
| BITCOMPARE | ATTN: LEGAL DEPT | UNIT 3 MITCHAM INDUSTRIAL ESTATE | 85 STREATHAM ROAD | MITCHAM | | CR42AP | UNITED KINGDOM |
| BITFINEX | ATTN: LEGAL DEPT | 17F-1 N°266 SEC. 1 WENHUA RD. | BANQIAO DIST. | NEW TAIPEI CITY | | 22041 | TAIWAN |
| BITFLY | ATTN: LEGAL DEPT | LANDSTRASSER GURTEL | 9/12 WIEN | WIEN | | 1030 | AUSTRIA |
| BITFLY | ATTN: LEGAL DEPT | WIEDNER GURTEL 9/TURM C | TOP 203 WIEN | WIEN | | 1100 | AUSTRIA |
| BITFO INC. | ATTN: LEGAL DEPT | 603 MUNGER AVE | STE 100 #1006 | DALLAS | TX | 75202 | |
| BITGO | ATTN: LEGAL DEPT | 2443 ASH STREET | | PALO ALTO | CA | 94306 | |
| BITGO | ATTN: LEGAL DEPT | 6216 SOUTH PINNACLE PLACE | STE 101 | SIOUX FALLS | SD | 57108 | |
| BITTREX GLOBAL | ATTN: LEGAL DEPT | DR GRASS – STRASSE 12 | | VADUZ | | 9490 | LIECHTENSTEIN |
| BITWAVE | ATTN: LEGAL DEPT | 60 RUSSELL ST. | | SAN FRANCISCO | CA | 94109 | |
| BLACKLANE | ATTN: LEGAL DEPT | FEURIGSTRASSE 59 | | BERLIN | | 10827 | GERMANY |
| BLACKPEAK INC | ATTN: LEGAL DEPT | 1345 AVE OF THE AMERICAS | 49TH FL | NEW YORK | NY | 10105 | |
| BLAKE & COMPANY | ATTN: LEGAL DEPT | 241 W 37TH ST | | NEW YORK | NY | 10018 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BLEAU BAR @ FONTAINEBLEAU | ATTN: LEGAL DEPT | 4441 COLLINS AVE | | MIAMI BEACH | FL | 33140 | |
| BLOCK SOLUTIONS SDN BHD | ATTN: LEGAL DEPT | N-7-10 GAMUDA BIZ SUITES | KOTA KEMUNING SHAH ALAM | SELANGOR | | 40460 | MALAYSIA |
| BLOCKCHAIN EXPO WORLD SERIES | ATTN: LEGAL DEPT | THE STUDIO 69 OAKFIELD ROAD | CLIFTON | BRISTOL | | BS82BB | UNITED KINGDOM |
| BLOCKCHAINWIRE | ATTN: LEGAL DEPT | 653 CALLE MCKINLEY | | SAN JUAN | PR | 00907 | |
| BLOCKCHAIR LIMITED | ATTN: LEGAL DEPT | CORE B BLOCK 71 THE PLAZA | PARK WEST | DUBLIN | | | IRELAND |
| BLOCKCHAIR LIMITED | ATTN: LEGAL DEPT | OFFICE 29 CLIFTON HOUSE | FITZWILLIAM STREET LOWER | DUBLIN | | D02XT91 | IRELAND |
| BLOCKDAEMON LIMITED | ATTN: LEGAL DEPT | 1 GRANTS ROW | | DUBLIN 2 | | D02HX96 | IRELAND |
| BLOCKWORKS | ATTN: LEGAL DEPT | 240 KENT AVE | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS ADVISORS LLC | ATTN: LEGAL DEPT | 21 SWAN LANE | | ANDOVER | MA | 01810 | |
| BLOCKWORKS GROUP LLC | ATTN: LEGAL DEPT | 20 WEST STREET 19M | | NEW YORK | NY | 10004 | |
| BLONDE 2.0 | ATTN: LEGAL DEPT | 2 ZE'EV JABOTINSKY STREET | | TEL AVIV | | 5250501 | ISRAEL |
| BLOOMBERG FINANCE LP | ATTN: LEGAL DEPT | 731 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| BLOOMBERG INDUSTRY GROUP | ATTN: LEGAL DEPT | PO BOX 419889 | | BOSTON | MA | 02241-9889 | |
| BLUE EDGE BULGARIA EOOD | ATTN: LEGAL DEPT | STRELBISHTE BL 98 ENTR. B | FL 5 AP. 52 | SOFIA | | 1404 | BULGARIA |
| BLUE MOON CONSULT | ATTN: LEGAL DEPT | 98 NIKOLAJA GOGOLJA | | BELGRAD | | 11030 | MONTENEGRO |
| BLUE ROCK SEARCH LLC | ATTN: LEGAL DEPT | 2946 UNIVERSITY PARKWAY | | SARASOTA | FL | 34243 | |
| BLUEBERRY STORYTELLING | ATTN: LEGAL DEPT | 528 BERGEN STREET | STE 5D | BROOKLYN | NY | 11217 | |
| BLUEVOYANT ISRAEL LTD. | ATTN: LEGAL DEPT | 132 MENAHEM BEGIN ROAD | 39TH FL | TEL AVIV | | 67011 | ISRAEL |
| BLUEVOYANT LLC | ATTN: LEGAL DEPT | 335 MADISON AVE | 5G | NEW YORK | NY | 10017 | |
| BOARD GAME DESIGNS | ATTN: LEGAL DEPT | 1620 TAMARA COURT | | PAHRUMP | NV | 89048-8805 | |
| BOB GROUP LIMITED | ATTN: LEGAL DEPT | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN RD TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| BOLT | ATTN: LEGAL DEPT | 288 7TH ST | | SAN FRANCISCO | CA | 94103 | |
| BOLT FOOD | ATTN: LEGAL DEPT | 2122 BRYANT ST | | SAN FRANCISCO | CA | 94110 | |
| BONES RESTAURANT | ATTN: LEGAL DEPT | 3130 PIEDMONT RD NE | | ATLANTA | GA | 30305 | |
| BP | ATTN: LEGAL DEPT | 501 WESTLAKE PARK BLVD | | HOUSTON | TX | 77079 | |
| BPD TECH ISRAEL DEVELOPMENT LTD | ATTN: LEGAL DEPT | MASHAVIM 30/B APARTMENT 5 | | HOD HASHARON | | | ISRAEL |
| BRANCH METRICS | ATTN: LEGAL DEPT | 1400 SEAPORT BLVD STE B | | REDWOOD CITY | CA | 94603 | |
| BRAVE SOFTWARE INTERNATIONAL SEZC | ATTN: LEGAL DEPT | FL 4 WILLOW HSE CRICKET SQ | GEORGE TOWN | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| BRAVE SOFTWARE INTERNATIONAL SEZC | ATTN: LEGAL DEPT | 512 2ND STREET 2ND FL | | SAN FRANCISCO | CA | 94107-4136 | |
| BRAZEN HEAD IRISH PUB | ATTN: LEGAL DEPT | 319 NORTH 78TH STREET | | OMAHA | NE | 68114 | |
| BREAKPOINT | ATTN: LEGAL DEPT | SPACES SUNCLARE 21 DREYER ST | CLAREMONT | CAPE TOWN | | 7708 | SOUTH AFRICA |
| BRENDAN GUNN CONSULTING GROUP | ATTN: LEGAL DEPT | 264 GEORGE STREET | NSW | SYDNEY | | 2000 | AUSTRALIA |
| BRITISH AIRWAYS | ATTN: LEGAL DEPT | WATERSIDE | | HARMONDSWORTH | | UB70GB | UNITED KINGDOM |
| BROOKLYNS DOWN SOUTH | ATTN: LEGAL DEPT | 100 N MAIN ST | | BUDA | TX | 78610 | |
| BROWSERSTACK | ATTN: LEGAL DEPT | 444 DE HARO ST | | SAN FRANCISCO | CA | 94107 | |
| BROWSERSTACK INC. | ATTN: LEGAL DEPT | 4512 LEGACY DRIVE SUITE 100 | | PLANO | TX | 75024 | |
| BTC 2021 CONFERENCE | ATTN: LEGAL DEPT | 318 NW 23RD ST | | MIAMI | FL | 33127 | |
| BTC 2022 CONFERENCE | ATTN: LEGAL DEPT | 1901 CONVENTION CENTER DR | | MIAMI BEACH | FL | 33139 | |
| BTC INC. | ATTN: LEGAL DEPT | 438 HOUSTON STREET | STE 257 | NASHVILLE | TN | 37203 | |
| BTC MEDIA | ATTN: LEGAL DEPT | 438 HOUSTON ST STE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA LLC | ATTN: LEGAL DEPT | 438 HOUSTON STREET | STE 257 | NASHVILLE | TN | 37203 | |
| BTC TV | ATTN: LEGAL DEPT | KALINOWA 15 | | CZARNY LAS | | 05-825 | POLAND |
| BUCKLEY LLP | ATTN: LEGAL DEPT | 2001 M STREET NORTHWEST | STE. 500 | WASHINGTON | DC | 20036 | |
| BUDGET RENT A CAR | ATTN: LEGAL DEPT | 6 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | ATTN: LEGAL DEPT | 333 OFARRELL ST | | SAN FRANCISCO | CA | 94102 | |
| BUDGET RENT A CAR - 22721 | ATTN: LEGAL DEPT | 6 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | ATTN: LEGAL DEPT | 6 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | ATTN: LEGAL DEPT | 915 S CHAPEL ST | | NEWARK | DE | 19713 | |
| BUILDTELLIGENCE WEB SOLUTIONS LLC | ATTN: LEGAL DEPT | DBA THATCOMPANY | 4646 THAT STREET | LEESBURG | FL | 34748 | |
| BULWERKS LLC | ATTN: LEGAL DEPT | 330 E CHARLESTON BLVD | STE 100 | LAS VEGAS | NV | 89104 | |
| BUREAU VAN DIJK ELECTRONIC PUB INC. | ATTN: LEGAL DEPT | 7 WORLD TRADE CENTER | 250 GREENWICH STREET 50TH FL | NEW YORK | NY | 10007 | |
| BUSINESS INSIDER | ATTN: LEGAL DEPT | 1 LIBERTY PLZ 8TH FL | | NEW YORK | NY | 10006 | |
| BUSINESS WIRE | ATTN: LEGAL DEPT | 18-20 PLACE DE LA MADELEINE | | PARIS | | 75008 | FRANCE |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BUZZSPROUT | ATTN: LEGAL DEPT | 5133 SAN JOSE BLVD | | JACKSONVILEL | FL | 32207 | |
| C.TECH CONSTANTINOS | ATTN: LEGAL DEPT | OMONIAS | 68B | LIMASSOL | | 3052 | CYPRUS |
| CABLEVISION LIGHTPATH LLC | ATTN: LEGAL DEPT | PO BOX 360111 | | PITTSBURGH | PA | 15251 | |
| CAIA ASSOCIATION | ATTN: LEGAL DEPT | 100 UNIVERSITY DR STE 2 | | AMHERST | MA | 01002 | |
| CALENDLY | ATTN: LEGAL DEPT | 271 17TH ST NW STE 1000 | | ATLANTA | GA | 30363 | |
| CALENDLY LLC | ATTN: LEGAL DEPT | 88 N AVONDALE RD | #603 | AVONDALE | GA | 30002 | |
| CALIFORNIA PIZZA KITCHEN | ATTN: LEGAL DEPT | 53 3RD STREET SUITE 254 | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA STATE INCOME TAX | ATTN: LEGAL DEPT | PO BOX 942857 | | SACRAMENTO | CA | 94257-0531 | |
| CANVA | ATTN: LEGAL | 200 E 6TH STREET | STE 200 | AUSTIN | TX | 78701 | |
| CANVA | ATTN: LEGAL DEPT | 110 KIPPAX ST | | SURRY HILLS | NSW 2010 | | AUSTRALIA |
| CANVA | ATTN: LEGAL DEPT | 75 EAST SANTA CLARA STREET | | SAN JOSE | CA | 95113 | |
| CAOLA COMPANY INC. | ATTN: LEGAL DEPT | 2 CROSSROADS DRIVE | | TRENTON | NJ | 08691 | |
| CAPILARITY INC | ATTN: LEGAL DEPT | 16583 CORIANDER PLACE SUITE 101 | | FONTANA | CA | 92337 | |
| CAPLINKED | ATTN: LEGAL DEPT | 3770 HIGHLAND AVE #101 | | MANHATTAN BEACH | CA | 90266 | |
| CAREY EXECUTIVE TRANSPORT | ATTN: LEGAL DEPT | 245 UNIVERSITY AVE SW | | ATLANTA | GA | 30315 | |
| CAREY EXECUTIVE TRANSPORT | ATTN: LEGAL DEPT | 7445 NEW TECHNOLOGY WAY | | FREDERICK | MD | 21703 | |
| CARIERISTA | ATTN: LEGAL DEPT | PARODOS ANDREA KARIOU 14 | | NICOSIA | | | CYPRUS |
| CARMO COMPANIES | ATTN: LEGAL DEPT | 49 HUNTINGTON BAY RD | | HUNTINGTON | NY | 11743 | |
| CARNEGIE MELLON UNIVERSITY | ATTN: LEGAL DEPT | 5000 FORBES AVE | | PITTSBURGH | PA | 15213 | |
| CARTA | ATTN: LEGAL DEPT | 195 PAGE MILL ROAD | STE 101 | PALO ALTO | CA | 94306 | |
| CARTA INC. | ATTN: LEGAL DEPT | 333 BUSH ST | STE 2300 | SAN FRANCISCO | CA | 94104 | |
| CASPIAN HOLDINGS LTD | ATTN: LEGAL DEPT | 1440 CHAPIN AVE SUITE 205 | | BURLINGAME | CA | 94010 | |
| CASSIO | ATTN: LEGAL DEPT | 6-2 HON-MACHI 1-CHOME | | TOKYO | | 151-8543 | JAPAN |
| CC DATA LIMITED | ATTN: LEGAL DEPT | 9 APPOLD STREET 6TH FL | | LONDON | | EC2A2AP | UNITED KINGDOM |
| CDPQ U.S. INC. | ATTN: LEGAL DEPT | 1211 AVE OF THE AMERICAS STE 3001 | | NEW YORK | NY | 10035 | |
| CDW | ATTN: LEGAL DEPT | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061 | |
| CENTRI BUSINESS CONSULTING LLC | ATTN: LEGAL DEPT | 1500 JFK BLVD. | STE 210 | PHILADELPHIA | PA | 19102 | |
| CFA INSTITUTE | ATTN: LEGAL DEPT | 915 EAST HIGH STREET | | CHARLOTTESVILLE | VA | 22902 | |
| CHAIN OF EVENTS SAS | ATTN: LEGAL DEPT | 18 RUE SAINTA FOY | | PARIS | | 75002 | FRANCE |
| CHAIN OF EVENTS SAS | ATTN: LEGAL DEPT | 78 AVE DES CHAMPS-ÉLYSÉES | BUREAU 562 | PARIS | | 75008 | FRANCE |
| CHAINALYSIS | ATTN: LEGAL DEPT | 1440 G ST NW | | WASHINGTON | DC | 20005 | |
| CHAINALYSIS INC. | ATTN: LEGAL DEPT | 228 PARK AVE | S 23474 | NEW YORK | NY | 10003 | |
| CHAMBER OF DIGITAL COMMERCE | ATTN: LEGAL DEPT | 1667 K ST NW STE 640 | | WASHINGTON | DC | 20006 | |
| CHANGELLY | ATTN: LEGAL DEPT | FINTECHVISION LIMITED 1801-03 18/F | EAST TOWN NO.41 LOCKHART ROAD | WAN CHAI | | | HONG KONG |
| CHARLES GRIFFIN LLC | ATTN: LEGAL DEPT | 420 LEXINGTON AVE | STE 300 | NEW YORK | NY | 10170 | |
| CHARLES GRIFFIN LLC | ATTN: LEGAL DEPT | 45 ROCKEFELLER PLZ | | NEW YORK | NY | 10111 | |
| CHEVRON | ATTN: LEGAL DEPT | 6001 BOLLINGER CANYON ROAD | | SAN RAMON | CA | 94583 | |
| CHICK-FIL-A | ATTN: LEGAL DEPT | 5200 BUFFINGTON RD | | ATLANTA | GA | 30349 | |
| CHIEF | ATTN: LEGAL DEPT | 13 EAST 19TH STREET | | NEW YORK | NY | 10003 | |
| CHIPOTLE | ATTN: LEGAL DEPT | 610 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 | |
| CHOICE TRUST INTERNATIONAL LLC | ATTN: LEGAL DEPT | 4440 PGA BLVD. SUITE 600 | | PALM BEACH GARDENS | FL | 33410 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | ATTN: LEGAL DEPT | 116 SOUTH RIDGE STREET | | RYE BROOK | NY | 10573 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | ATTN: LEGAL DEPT | 1730 PENNSYLVANIE AVE NW | | WASHINGTON | DC | 20006 | |
| CHRIS & PARTNERS AB | ATTN: LEGAL DEPT | SPINNAKERGATAN 1 | | VASTERAS | | 72356 | SWEDEN |
| CIGAR CITY BREWING | ATTN: LEGAL DEPT | 3924 W SPRUCE ST. | | TAMPA | FL | 33607 | |
| CISION US INC. | ATTN: LEGAL DEPT | 12051 INDIAN CREEK COURT | | BELTSVILLE | MD | 20705 | |
| CITIZENM | ATTN: LEGAL DEPT | LEIDSEWEG 219 VOORSCHOTEN | | SOUTH HOLLAND | | | NETHERLANDS |
| CLARK WILSON LLP | ATTN: LEGAL DEPT | 900-885 W GEORGIA STREET | | VANCOUVER | BC | V6C3H1 | CANADA |
| CLEARMD | ATTN: LEGAL DEPT | 734 BROADWAY | | NEW YORK | NY | 10003 | |
| CLEVERBRIDGE | ATTN: LEGAL DEPT | 350 N CLARK ST STE 700 | | CHICAGO | IL | 60654 | |
| CLICK & PLAY CONTEUDOS DIGI LDA | ATTN: LEGAL DEPT | RUA CAMILO CASTELO BRANCO 6 | RC DTO LOUREL | SINTRA | | 2710-355 | PORTUGAL |
| CLOUDCRAFT | ATTN: LEGAL DEPT | 228 PARK AVE S | | NEW YORK | NY | 53541 | |
| CLOUDFLARE | ATTN: LEGAL DEPT | 101 TOWNSEND ST | | SAN FRANCISCO | CA | 94107 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CLUB MACANUDO | ATTN: LEGAL DEPT | 26 E 63RD ST | | NEW YORK | NY | 10065 | |
| CLUBCORP | ATTN: LEGAL DEPT | 3030 LYNDON B JOHNSON FWY STE 600 | | DALLAS | TX | 75234 | |
| CMS CMNO LLP | ATTN: LEGAL DEPT | 78 CANNON STREET | | LONDON | | EC4N6AF | UNITED KINGDOM |
| COA BAR | ATTN: LEGAL DEPT | SHOP A | LG/F WAH SHIN HSE 6-10 SHIN HING ST | CENTRAL HONG KONG | | | CHINA |
| CODERPAD | ATTN: LEGAL DEPT | 44 MONTGOMERY ST | FL 3 | SAN FRANCISCO | CA | 94104 | |
| CODERPAD | ATTN: LEGAL DEPT | 995 MARKET ST FL 2 | | SAN FRANCISCO | CA | 94103 | |
| COFFEE ACADEMICS | ATTN: LEGAL DEPT | 01-01 MARINA BAY FIN CTR MBFC TWR 2 | | SINGAPORE | | 018983 | SINGAPORE |
| COFFEE ACADEMICS | ATTN: LEGAL DEPT | 01-01 MARINA BAY FINANCIAL CENTRE | TOWER 2 | SINGAPORE | | 018983 | SINGAPORE |
| COFFEE DISTRIBUTING CORP. | ATTN: LEGAL DEPT | 200 BROADWAY | | GARDEN CITY PARK | NY | 11040 | |
| COGENCY GLOBAL | ATTN: LEGAL DEPT | 122 E. 42ND STREET 18TH FL | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | ATTN: LEGAL DEPT | 122 E 42ND STREET 18TH FL | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | ATTN: LEGAL DEPT | PO BOX 3168 | | HICKSVILLE | NY | 11802 | |
| COGNITO AMERICAS LLC | ATTN: LEGAL DEPT | 1040 AVES OF AMERICA | | NEW YORK | NY | 10018 | |
| COIN DEPOT | ATTN: LEGAL DEPT | 2200 WINTER SPRINGS BLVD | STE 106-322 | OVIEDO | FL | 32765 | |
| COINAPIS | ATTN: LEGAL DEPT | 548 MARKET ST #23008 | | SAN FRANCISCO | CA | 94104 | |
| COINCODEX | C/O B&H GRP HDG LTD | NEW HORIZON BLDG | 3 1/2 MILES P.S.W. GOLDSON HWY | BELIZE CITY | | | BELIZE |
| COINDESK INC. | ATTN: LEGAL DEPT | 250 PARK AVE SOUTH | 5TH FL | NEW YORK | NY | 10003 | |
| COINFIRM LIMITED | ATTN: LEGAL DEPT | LANSDOWNE HOUSE 5TH FL | BERKELEY SQUARE | LONDON | | | UNITED KINGDOM |
| COINLEND | ATTN: LEGAL DEPT | BEILSTR. 28 | BW | MANNHEIM | | 68159 | GERMANY |
| COINMARKETCAP | ATTN: LEGAL DEPT | 8 THE GREEN SUITE 6703 | | DOVER | DE | 19901 | |
| COINROUTES INC | ATTN: LEGAL DEPT | 848 BRICKELL AVE | PH 5 | MIAMI | FL | 33131 | |
| COINSCHEDULE | ATTN: LEGAL DEPT | 71-75 SHELTON STREET | COVENT GARDEN | LONDON | | WC2H9JQ | ENGLAND |
| COINSTATS INC | ATTN: LEGAL DEPT | 2035 SUNSET LAKE ROAD | #B-2 | NEWARK | DE | 19702 | |
| COMCAST | ATTN: LEGAL DEPT | COMCAST CENTER | 1701 JFK BOULEVARD | PHILADELPHIA | PA | 19103 | |
| COMPANIES HOUSE | ATTN: LEGAL DEPT | PO BOX 710 | CROWN WAY | CARDIFF | | CF143UZ | UNITED KINGDOM |
| COMPLIANCE RISK CONCEPTS LLC | ATTN: LEGAL DEPT | 40 EXCHANGE PLACE | STE 402 | NEW YORK | NY | 10005 | |
| CONCORDE HOTEL | ATTN: LEGAL DEPT | 127 E 55TH ST | | NEW YORK | NY | 10022 | |
| CONSENSUS | ATTN: LEGAL DEPT | 1633 W INNOVATION WAY | 5TH FL | LEHI | UT | 84043 | |
| CONSENSUS | ATTN: LEGAL DEPT | 700 SOUTH FLOWER STREET SUITE 1500 | | LOS ANGELES | CA | 90017 | |
| CONSENSYS AG | ATTN: LEGAL DEPT | GARTENSTRASSE 6 | | ZUG | | 6300 | SWITZERLAND |
| CONSUMER TECHNOLOGY ASSOCIATION | ATTN: LEGAL DEPT | PO BOX 37154 | | BALTIMORE | MD | 21297-3154 | |
| CONTENTFUL INC. | ATTN: LEGAL DEPT | 1801 CALIFORNIA ST | STE 4600 | DENVER | CO | 80202 | |
| COOPER GLOBAL | ATTN: LEGAL DEPT | 4004 TRADEPORT BLVD | | ATLANTA | GA | 30354 | |
| COPPELL FC | ATTN: LEGAL DEPT | 509 W. BETHEL RD STE 100 | | COPPELL | TX | 75019 | |
| CORE CLUB | ATTN: LEGAL DEPT | 66 E 55TH ST | | NEW YORK | NY | 10022 | |
| CORE SCIENTIFIC | ATTN: LEGAL DEPT | 2800 NORTHUP WAY | | BELLEVUE | WA | 98004 | |
| CORSAIR GAMING INC. | ATTN: LEGAL DEPT | 47100 BAYSIDE PKWY | | FREMONT | CA | 94538-6563 | |
| CORUSCATE CREATIVE LLC | ATTN: LEGAL DEPT | 4145 MERIDIAN ST. | STE 102 | BELLINGHAM | WA | 98226 | |
| COSTCO | ATTN: LEGAL DEPT | 999 LAKE DRIVE | | ISSAQUAH | WA | 98027 | |
| COURSERA | ATTN: LEGAL DEPT | 381 E EVELYN AVE | | MOUNTAIN VIEW | CA | 94041 | |
| COX | ATTN: LEGAL DEPT | 6205 PEACHTREE DUNWOODY | RD NE | ATLANTA | GA | 30328 | |
| COX BUSINESS | ATTN: LEGAL DEPT | PO BOX 53262 | | PHOENIX | AZ | 85072-3262 | |
| CQ.LIVE | ATTN: LEGAL DEPT | 228 HOLMES AVE NORTHEAST | STE 209 | HUNTSVILLE | AL | 35801 | |
| CREATIVE 1 DIGITAL | ATTN: LEGAL DEPT | 6330 SPRINT PKWY | STE 400 | OVERLAND PARK | KS | 66211 | |
| CREATIVE VIDEO PRODUCTIONS LIMITED | ATTN: LEGAL DEPT | 23 SHIELD DRIVE | | BRENTFORD | | TW89EX | UNITED KINGDOM |
| CREDITOR GROUP CORP. | ATTN: LEGAL DEPT | 1693 65TH STREET | D7 | NEW YORK | NY | 11204 | |
| CRELIN PECK CONSULTING LLC | ATTN: LEGAL DEPT | 7913 THOMAS ROAD | | MIDDLETOWN | OH | 45042 | |
| CROWDCREATE | ATTN: LEGAL DEPT | 555 W 5TH ST FL 35 | | LOS ANGELES | CA | 90013-1010 | |
| CRP SECURITY SYSTEMS LTD | ATTN: LEGAL DEPT | 38 AYIAS PHYLAXEOS STREET | | LIMASSOL | | 3025 | CYPRUS |
| CRUNCHBASE INC. | ATTN: LEGAL DEPT | 564 MARKET STREET | STE 700 | SAN FRANCISCO | CA | 94104 | |
| CRYPTO COMPARE | ATTN: LEGAL DEPT | 162 MAIN ROAD | | DANBURY | | CM34DT | ENGLAND |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 6 of 31



**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CRYPTO FIEND | ATTN: LEGAL DEPT | PO BOX 1511 | | PALM HARBOR | FL | 34682 | |
| CRYPTO FUND RESEARCH | ATTN: LEGAL DEPT | 18 BARTOL STREET | | SAN FRANCISCO | CA | 94133 | |
| CRYPTO GURUS | ATTN: LEGAL DEPT | TUNBRIDGE WELLS | | KENT | | TN40NL | UNITED KINGDOM |
| CRYPTO HOU.SE | ATTN: LEGAL DEPT | SINT-KATELIJNEVEST 36 2000 | | ANTWERP | | | BELGIUM |
| CRYPTO JOKER | ATTN: LEGAL DEPT | #400 - 601 WEST BROADWAY | | VANCOUVER | BC | V5Z4C2 | CANADA |
| CRYPTO LOVE | ATTN: LEGAL DEPT | 1201 N FEDERAL HWY # 7554 | | FORT LAUDERDALE | FL | 33338 | |
| CRYPTO LOVE | ATTN: LEGAL DEPT | 47 ARROWHEAD COURT | | MEDFORD | NJ | 08055 | |
| CRYPTO WENDY O | ATTN: LEGAL DEPT | 300 E BONITA AVE 3035 | | SAN DIMAS | CA | 91773 | |
| CRYPTOCOIN.NEWS | ATTN: LEGAL DEPT | SAFFREY SQUARE | BANK LN  & BAY ST | NASSAU | | | BAHAMAS |
| CRYPTODAILYYT LTD | ATTN: LEGAL DEPT | 12 FIELDHURST COURT | BIERLEY | BRADFORD | | BD46DZ | UNITED KINGDOM |
| CRYPTOS R US | ATTN: LEGAL DEPT | 1202N 75TH STREET #229 | | DOWNERS GROVE | IL | 60515 | |
| CRYPTY | ATTN: LEGAL DEPT | 664 MEADOW CREEK RD | | BONNERS FERRY | ID | 83805 | |
| CSC | ATTN: LEGAL DEPT | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808-1674 | |
| CSCSC | ATTN: LEGAL DEPT | PO BOX 7410023 | | CHICAGO | IL | 60674 | |
| CT CORPORATION | ATTN: LEGAL DEPT | PO BOX 4349 | | CAROL STREAM | IL | 60197-4349 | |
| CURB MOBILITY | ATTN: LEGAL DEPT | 11-11 34TH AVE | | QUEENS | NY | 11106 | |
| CURRYS PC WORLD | ATTN: LEGAL DEPT | 1 PORTAL WAY | | LONDON | | W36RS | UNITED KINGDOM |
| CUSTOMER.IO | ATTN: LEGAL DEPT | 921 SW WASHINGTON ST #820 | | PORTLAND | OR | 97205 | |
| CUSTOMINK | ATTN: LEGAL DEPT | 2910 DISTRICT AVE #300 | | FAIRFAX | VA | 22031 | |
| CUTTING EDGE EVENTS LLC | ATTN: LEGAL DEPT | 4532 WEST KENNEDY BLVD | 130 | TAMPA | FL | 33609 | |
| CUVE COFFEE | ATTN: LEGAL DEPT | 22601 STATE HIGHWAY 71 W | | SPICEWOOD | TX | 78669 | |
| CVS PHARMACY | ATTN: LEGAL DEPT | ONE CVS DR. | | WOONSOCKET | RI | 02895 | |
| CYESEC LTD. | ATTN: LEGAL DEPT | 10 ABBA EBAN | | HERZLIYA | | | ISRAEL |
| CYTA (CYPRUS) | ATTN: LEGAL DEPT | TELECOMMUNICATIONS STR. STROVOLOS | P.O.BOX 24929 | NICOSIA | | CY-1396 | CYPRUS |
| DALVEY & CO | ATTN: LEGAL DEPT | 48 FARRIER LANE | | NEWTON SQUARE | PA | 19073 | |
| DAN HOTELS | ATTN: LEGAL DEPT | 111 HAYARKON ST | | TEL AVIV-YAFO | | 63571 | ISRAEL |
| DANIEL | ATTN: LEGAL DEPT | 505 20TH ST NORTH SUITE 1000 | | BIRMINGHAM | AL | 35203 | |
| DATA DASH | ATTN: LEGAL DEPT | 11523 PALMBRUSH TRAIL | | LAKEWOOD RANCH | FL | 34202 | |
| DBEAVER | ATTN: LEGAL DEPT | 165 BROADWAY 23RD FL | | NEW YORK | NY | 10006 | |
| DCENTRAL MIAMI | ATTN: LEGAL DEPT | 711 NW 72ND AVE | | MIAMI | FL | 33126 | |
| DEALEX MOVING LLC | ATTN: LEGAL DEPT | 3305 SURFLINE DR | | LAS VEGAS | NV | 89117 | |
| DEARSON LEVI & PANTZ PLLC | ATTN: LEGAL DEPT | 800 CONNECTICUT AVE NW | STE 300 | WASHINGTON | DC | 20006 | |
| DEARSON LEVI & PANTZ PLLC | ATTN: LEGAL DEPT | 910 17TH STREET NW | 8 FL | WASHINGTON | DC | 20006 | |
| DECENT LABS | ATTN: LEGAL DEPT | 110 WASHINGTON AVE 1507 | | MIAMI BEACH | FL | 33139 | |
| DECENTRAL MEDIA INC | ATTN: LEGAL DEPT | 954 LEXINGTON AVE #1070 | | NEW YORK | NY | 10021 | |
| DEEDLY OXYGEN SEVEN INC | ATTN: LEGAL DEPT | 2700 BAY AVE | | MIAMI BEACH | FL | 33139 | |
| DEEPL | ATTN: LEGAL DEPT | MAARWEG 165 | | KOLN | | 50825 | GERMANY |
| DEL FRISCOS GRILLE | ATTN: LEGAL DEPT | 1510 WEST LOOP | | SOUTH HOUSTON | TX | 77027 | |
| DEL FRISCOS GRILLE | LANDRY'S INC. | 1510 WEST LOOP | | SOUTH HOUSTON | TX | 77027 | |
| DELAWARE DIVISION OF CORPORATIONS | ATTN: LEGAL DEPT | 401 FEDERAL ST STE 4 | | DOVER | DE | 19901 | |
| DELIRIUM CAFE LISBOA | ATTN: LEGAL DEPT | CALÇADA NOVA DE SÃO FRANCISCO 2A | | LISBOA | | 1200-289 | PORTUGAL |
| DELIVERY HERO | ATTN: LEGAL DEPT | ORANIENBURGER STRASSE 70 | | BERLIN | | 10117 | GERMANY |
| DELIVERY.COM | ATTN: LEGAL DEPT | 55 WATER STREET | 28TH FL | NEW YORK | NY | 10041 | |
| DELL | ATTN: LEGAL DEPT | 1 DELL WAY | | ROUND ROCK | TX | 78682 | |
| DELOITTE TAX LLP | ATTN: LEGAL DEPT | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112-0015 | |
| DELOITTE TAX LLP | ATTN: LEGAL DEPT | PO BOX 844736 | | DALLAS | TX | 75284-4736 | |
| DELTA AIRLINES | ATTN: LEGAL DEPT | 1030 DELTA BLVD | | ATLANTA | GA | 30354 | |
| DELTA COMMUNITY CREDIT UNION | ATTN: LEGAL DEPT | 1025 VIRGINIA AVE | | ATLANTA | GA | 30354 | |
| DEPT OF FIN PROTECTION & INNOVATION | ATTN: FSD INQUIRIES | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| DERRIERES | ATTN: LEGAL DEPT | 304 S EDINBURGH AVE | | LOS ANGELES | CA | 90048 | |
| DESIGN CONCEPTS DMC LLC | ATTN: LEGAL DEPT | 265 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| DESK D.O.O | ATTN: LEGAL DEPT | LJUTICE BOGDANA | | BEOGRAD | | 20 | MONTENEGRO |
| DHL | ATTN: LEGAL DEPT | 360 WESTAR BLVD | | WESTERVILLE | OH | 43082 | |
| DHL PARCEL UK | ATTN: LEGAL DEPT | SOUTHERN HUB UNIT 1 | HORTON ROAD | COLNBROOK | | SL30BB | UNITED KINGDOM |
| DIAL 7 CAR | ATTN: LEGAL DEPT | 500 W END AVE STE 5A | | NEW YORK | NY | 10024 | |
| DIAL 7 CAR 21721 | ATTN: LEGAL DEPT | 4323 35TH ST | | LONG ISLAND CITY | NY | 11101 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DIAL 7 CAR 21921 | ATTN: LEGAL DEPT | 4323 35TH ST | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 22421 | ATTN: LEGAL DEPT | 4323 35TH ST | | LONG ISLAND CITY | NY | 11101 | |
| DIGICERT INC | ATTN: LEGAL DEPT | 2801 N THANKSGIVING WAY | #500 | LEHI | UT | 84043-5296 | |
| DIGITAL ASSET NEWS LLC | ATTN: LEGAL DEPT | 124 CALLE CONDADO | 101 | SAN JUAN | PR | 00907 | |
| DIGITAL ASSET SUMMIT | ATTN: LEGAL DEPT | 185 WYTHE AVE | F2 | BROOKLYN | NY | 11249 | |
| DIGITAL ASSET SUMMIT | ATTN: LEGAL DEPT | 270 GREENWICH ST | | NEW YORK | NY | 10007 | |
| DISTRICT MEDIA GROUP | ATTN: LEGAL DEPT | DISTRICT MEDIA GROUP | 107 S. WEST ST #742 | ALEXANDRIA | VA | 22314 | |
| DITTO PUBLIC AFFAIRS INC. | ATTN: LEGAL DEPT | 325 KENT AVE | APT. PH2C | BROOKLYN | NY | 11249 | |
| DLA PIPER | ATTN: LEGAL DEPT | POSTBOKS 1364 VIKA | | OSLO | | 0114 | NORWAY |
| DNSFILTER | ATTN: LEGAL DEPT | 1440 NW G ST | | WASHINGTON | DC | 20005 | |
| DO NOT SIT ON THE FURNITURE | ATTN: LEGAL DEPT | 423 16TH ST | | MIAMI BEACH | FL | 33139 | |
| DOCKER | ATTN: LEGAL DEPT | 3790 EL CAMINO REAL #1052 | | PALO ALTO | CA | 94306-3314 | |
| DOCUSIGN | ATTN: LEGAL DEPT | 14800 FRYE ROAD | 2ND FL | FT WORTH | TX | 76155 | |
| DOIT INTERNATIONAL UK AND I LTD | ATTN: LEGAL DEPT | C/O FKGB 2ND FL 201 HAVERSTOCK RD | | HAVERSTOCK HILL | | NW34QG | UNITED KINGDOM |
| DOLLAR TREE | ATTN: LEGAL DEPT | 500 VOLVO PKWY | | CHESAPEAKE | VA | 23320 | |
| DOORDASH | ATTN: LEGAL DEPT | 116 NEW MONTGOMERY ST | | SAN FRANCISCO | CA | 94105 | |
| DOW JONES & COMPANY INC. | ATTN: LEGAL DEPT | PO BOX 4137 | | NEW YORK | NY | 10261-4137 | |
| DR SMOOD COFFEESHOP | ATTN: LEGAL DEPT | 2230 NW 2ND AVE | | MIAMI | FL | 33127-4854 | |
| DRAGOS DLT CONSULTING LTD. | ATTN: LEGAL DEPT | HARTHAM ROAD | | LONDON | | N79JJ | UNITED KINGDOM |
| DRB HOSTING LTD. (DERIBIT) | ATTN: LEGAL DEPT | C/O THE COMPANY BOOKS | 6 SNOW HILL | LONDON | | EC1A2AY | UNITED KINGDOM |
| DREAM HOTELS | ATTN: LEGAL DEPT | 200 W 55TH ST | | NEW YORK | NY | 10019 | |
| DREAM MIDTOWN HOTEL | ATTN: LEGAL DEPT | 210 W 55TH ST | | NEW YORK | NY | 10019 | |
| DRIBBBLE | ATTN: LEGAL DEPT | 524 YATES ST | | VICTORIA | BC | V8W1KB | CANADA |
| DROPBOX | ATTN: LEGAL DEPT | 333 BRANNAN ST | | SAN FRANCISCO | CA | 94107 | |
| DUNE ANALYTICS | ATTN: LEGAL DEPT | POSTBOKS 2839 | TOYEN | OSLO | | 0608 | NORWAY |
| DYNASTY PARTNERS | ATTN: LEGAL DEPT | 443 WEST 44TH STREET | | NEW YORK | NY | 10036 | |
| E.R. BRADLEYS SALOON | ATTN: LEGAL DEPT | 104 S CLEMATIS ST | | WEST PALM BEACH | FL | 33401 | |
| EAGLE COUNTY REGIONAL AIRPORT | ATTN: LEGAL DEPT | 217 ELDON WILSON RD | | GYPSUM | CO | 81637 | |
| EARN USA INC. | ATTN: LEGAL DEPT | 548 MARKET STREET | #23008 | SAN FRANCISCO | CA | 94104 | |
| EAST AUSTIN HOTEL | ATTN: LEGAL DEPT | 1108 E 6TH ST | | AUSTIN | TX | 78702 | |
| EASY TIGER - EAST | ATTN: LEGAL DEPT | 1501 EAST 7TH STREET | | AUSTIN | TX | 78702 | |
| ECRIME MGMT STRAT INC DBA PHISHLABS | ATTN: LEGAL DEPT | PO BOX 20877 | | CHARLESTON | SC | 29413 | |
| EDGEWATER ADVISORY LLC | ATTN: LEGAL DEPT | 201 SOUTHEAST 2ND AVE | 2715 | MIAMI | FL | 33131 | |
| EE | ATTN: LEGAL DEPT | PO BOX 238 | | SHEFFIELD | | S981PS | UNITED KINGDOM |
| EE LIMITED | ATTN: LEGAL DEPT | TRIDENT PLACE | MOSQUITO WAY | HATFIELD | | AL109BW | UNITED KINGDOM |
| EGON ZEHNDER INTERNATIONAL INC. | ATTN: LEGAL DEPT | 520 MADISON AVE. | 23RD FL | NEW YORK | NY | 10022 | |
| EIMN LLC | ATTN: LEGAL DEPT | 1120 AVE OF THE AMERICAS | 6TH FL | NEW YORK | NY | 10036 | |
| EL AL ISRAEL AIRLINES | ATTN: LEGAL DEPT | PO BOX 41 | BEN GURION AIRPT | LOD | | 70100 | ISRAEL |
| ELEMENTS MASSAGE | ATTN: LEGAL DEPT | 9780 S. MERIDIAN BLVD | STE 400 | ENGLEWOOD | CO | 80112 | |
| ELITE MARKETING GROUP LLC | ATTN: LEGAL DEPT | 11807 WESTHEIMER RD | #550-610 | HOUSTON | TX | 77077 | |
| ELLEX VALIUNAS IR PARTNERIAI | ATTN: LEGAL DEPT | LUMINOR AB LIETUVOS SKYRIUS | DIDZIOJI 18 | VILNIUS | | LT-01128 | LITHUANIA |
| ELMWOOD DESIGN LTD | ATTN: LEGAL DEPT | 27 GEE STREET | | LONDON | | EC1V3RD | UNITED KINGDOM |
| ELMWOOD DESIGN LTD. | ATTN: LEGAL DEPT | 27 GEE STREET | | LONDON | | EC1V3RD | UNITED KINGDOM |
| EMANUEL CLODEANU CONSULTANCY SRL | ATTN: LEGAL DEPT | STR. CEAIR NR 24 | CAMERA 2 | TUNARI | | 077180 | ROMANIA |
| EMBASSY SUITES | ATTN: LEGAL DEPT | 755 CROSSOVER LANE | | MEMPHIS | TN | 38117 | |
| EMBASSY SUITES | ATTN: LEGAL DEPT | 7930 JONES BRANCH DRIVE | | MCLEAN | VA | 22102 | |
| EMIRATES AIRLINES | ATTN: LEGAL DEPT | AIRPORT RD | | DUBAI | | 686 | UAE |
| ENGINUITY ON CALL | ATTN: LEGAL DEPT | 1114 FAIRCREST DRIVE | | AUSTIN | TX | 78753 | |
| ENJOYMALOY TRADE PARTY | ATTN: LEGAL DEPT | KOROLEVD 44 | RUSSIAN FED | SAINT-PETERSBURG | | | RUSSIA |
| ENLIGHTIUM LTD | ATTN: LEGAL DEPT | 1330 N WASHINGTON ST | STE 5050 | SPOKANE | WA | 99201-2447 | |
| ENSAFRICA | ATTN: LEGAL DEPT | PO BOX 783347 | | SANDTON | | 2146 | SOUTH AFRICA |
| ENTERPRISE DIGITAL RESOURCES | ATTN: LEGAL DEPT | 29 RINGSHALL | BERKHAMSTED | HERTFORDSHIRE | | HP41ND | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR | ATTN: LEGAL DEPT | 600 CORPORATE PARK DR | | SAINT LOUIS | MO | 63105 | |
| ENVATO | ATTN: LEGAL DEPT | 121 KING ST | | MELBOURNE | | VIC 3000 | AUSTRALIA |
| ENVATO | ATTN: LEGAL DEPT | 551 SWANSTON STREET | | MELBOURNE | | VIC 3053 | AUSTRALIA |
| EOSWRITER.IO | ATTN: LEGAL DEPT | 111 SUTTER STREET | 7TH FL | SAN FRANCISCO | CA | 94104 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| EPIC LTD | ATTN: LEGAL DEPT | 1979 MILKY WAY | | VERONA | WI | 53593 | |
| EPIC MEGACORP LLC | ATTN: LEGAL DEPT | 7 CLOVSKY UZVIZ STR. | AP. 24 | KYIV | | 01021 | UKRAINE |
| EPITOME CAPITAL MANAGEMENT PTY LTD | ATTN: LEGAL DEPT | WATERFALL OFFICE PARK | BLOCK 2 GROUND FL GARDENS ELEV | MIDRAND | | 1686 | SOUTH AFRICA |
| ERGODOTISI | ATTN: LEGAL DEPT | 101 SPYROU KYPRIANOU AVE | | LIMASSOL | | | CYPRUS |
| ERNST & YOUNG LLP | ATTN: LEGAL DEPT | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |
| ESPINHAL LUIS FILIPE | ATTN: LEGAL DEPT | PROMACHON ELEFTHERIAS 37 | AGIOS ATHANASIOS | LIMASSOL | | | CYPRUS |
| ETSY | ATTN: LEGAL DEPT | 117 ADAMS ST | | BROOKLYN | NY | 11201 | |
| EUROCOM | ATTN: LEGAL DEPT | 8-10 RUE EMILE SEHET | ZA DES CHATAIGNIERS | TAVERNY | | 95150 | FRANCE |
| EUROFINANCE CONFERENCES LIMITED | ATTN: LEGAL DEPT | 20 CABOT SQUARE | CANARY WHARF | LONDON | | E1440W | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LTD. | ATTN: LEGAL DEPT | 96 KENSINGTON HIGH STREET | | LONDON | | W84SG | UNITED KINGDOM |
| EVERSHEDS SUTHERLAND | ATTN: LEGAL DEPT | ONE WOOD STREET | | LONDON | | EC2V7WS | UNITED KINGDOM |
| EVERYTHING ENTERTAINMENT INC. | ATTN: LEGAL DEPT | 2620 REGATTA DRIVE | | LAS VEGAS | NV | 89128 | |
| EXDO EVENTS | ATTN: LEGAL DEPT | 1399 35TH ST | | DENVER | CO | 80205 | |
| EXPEDIA | ATTN: LEGAL DEPT | 333 108TH AVE NE | | BELLEVUE | WA | 98004 | |
| EXQUISITE SOUNDS ENTERTAINMENT | ATTN: LEGAL DEPT | 1500 SOUTHLAND CIR NW | STE C | ATLANTA | GA | 30318 | |
| EXXON MOBIL | ATTN: LEGAL DEPT | 5959 LAS COLINAS BLVD | | IRVING | TX | 75039 | |
| EY | ATTN: LEGAL DEPT | 144 MENACHEM BEGIN RD | | TEL AVIV | | 6492102 | ISRAEL |
| EZ CATER | ATTN: LEGAL DEPT | 40 WATER STREET 5TH FL | | BOSTON | MA | 02109 | |
| FACEBOOK | ATTN: LEGAL DEPT | 1 HACKER WAY | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | ATTN: LEGAL DEPT | 1601 WILLOW ROAD | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | ATTN: LEGAL DEPT | FACEBOOK 1 HACKER WAY | | MENLO PARK | CA | 94025 | |
| FAIRMONT AUSTIN LODGING | ATTN: LEGAL DEPT | 101 RED RIVER ST | | AUSTIN | TX | 78701 | |
| FALKENSTEINER HOTELS & RESIDENCES | ATTN: LEGAL DEPT | WALCHERSTRASSE 1A | STIEGE C2 TOP 6.04 | WIEN | | 1020 | AUSTRIA |
| FAMILY OFFICE INSIGHTS | ATTN: LEGAL DEPT | 5 PENN PLAZA | 14TH FL | NEW YORK | NY | 10001 | |
| FATCAT CODERS | ATTN: LEGAL DEPT | IZVORSKA 6/2 | | POŽAREVAC | | 12000 | MONTENEGRO |
| FATTAL HOTELS | ATTN: LEGAL DEPT | 2 ALON TOWER 94 YIGAL ALON STREET | 23RD FL | TEL AVIV | | | ISRAEL |
| FCA | ATTN: LEGAL DEPT | 1075 W ENTRANCE DR | | AUBURN HILLS | MI | 48326 | |
| FED EX | ATTN: LEGAL DEPT | 942 SOUTH SHADY GROVE ROAD | | MEMPHIS | TN | 38120 | |
| FEDERAL INCOME TAX | ATTN: LEGAL DEPT | 1111 CONSTITUTION AVE. NW | | WASHINGTON | DC | 20224 | |
| FENWICK & WEST LLP | ATTN: LEGAL DEPT | 801 CALIFORNIA STREET | | MOUNTAIN VIEW | CA | 94041 | |
| FIBERMODE LTD. | ATTN: LEGAL DEPT | FINSGATE5-7 CRANWOOD STREET | | LONDON | | EC1V9EE | UNITED KINGDOM |
| FIGMA | ATTN: LEGAL DEPT | 760 MARKET ST | FL 10 | SAN FRANCISCO | CA | 94102-2300 | |
| FIGURE 8 COFFEE PURVEYORS | ATTN: LEGAL DEPT | 1111 CHICON ST | | AUSTIN | TX | 78702 | |
| FILMSUPPLY | ATTN: LEGAL DEPT | 9555 HARMON RD | | FORT WORTH | TX | 76177 | |
| FINANCIAL TIMES | ATTN: LEGAL DEPT | BRACKEN HOUSE 1 FRIDAY STREET | | LONDON | | EC4M9BT | UNITED KINGDOM |
| FINEXT CONFERENCE | ATTN: LEGAL DEPT | 7327 HANOVER PKWY | STE D | GREENBELT | MD | 20770 | |
| FINGERPRINTJS | ATTN: LEGAL DEPT | 1440 W. TAYLOR ST | #735 | CHICAGO | IL | 60607 | |
| FINNEGAN HENDERSON FARABOW ETAL LLP | ATTN: LEGAL DEPT | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001-4413 | |
| FINTECH WORLD | ATTN: LEGAL DEPT | 1621 CENTRAL AVE | | CHEYENNE | WY | 82001 | |
| FIRE BAR | ATTN: LEGAL DEPT | 3401 DALE RD | | MODESTO | CA | 95356 | |
| FIREBLOCKS INC. | ATTN: LEGAL DEPT | 500 7TH AVE | | NEW YORK | NY | 10018 | |
| FIRST CLASS VENDING INC | ATTN: LEGAL DEPT | 3990 WEST NAPLES DRIVE | | LAS VEGAS | NV | 89103 | |
| FIVERR | ATTN: LEGAL DEPT | 8 ELIEZER KAPLAN ST | | TEL AVIV | | 6473409 | ISRAEL |
| FIXER.IO | ATTN: LEGAL DEPT | ELISABETHSTRASSE 15/5 | | VIENNA | | 1090 | AUSTRIA |
| FIXTMAN | ATTN: LEGAL DEPT | 2523 OHIO DR | APT 501 | PLANO | TX | 75093 | |
| FIXTMAN | ATTN: LEGAL DEPT | 7504 DOLAN FLS | | MCKINNEY | TX | 75071 | |
| FLAIA INC. | ATTN: LEGAL DEPT | 800 BRICKELL AVE PH2 | | MIAMI | FL | 33131 | |
| FLAT TRACK COFFEE | ATTN: LEGAL DEPT | 1619 E CESAR CHAVEZ ST | | AUSTIN | TX | 78702 | |
| FLEET COFFEE CO | ATTN: LEGAL DEPT | 2427 WEBBERVILLE ROAD | | AUSTIN | TX | 78702 | |
| FLIXEL INC. | ATTN: LEGAL DEPT | 335 MADISON AVE 4TH FL | | NEW YORK | NY | 10017 | |
| FLONIGHTS LIMITED | ATTN: LEGAL DEPT | 102 LEE HIGH ROAD | | CHATHAM | | SE135PT | UNITED KINGDOM |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FLONIGHTS LIMITED | ATTN: LEGAL DEPT | 36 MAINRIDGE ROAD | | CHISLEHURST | | BR76DW | UNITED KINGDOM |
| FLORIDA STATE INCOME TAX | ATTN: LEGAL DEPT | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399 | |
| FLOWROUTE | ATTN: LEGAL DEPT | 1221 2ND AVE STE 330 | | SEATTLE | WA | 98101 | |
| FLUXPO MEDIA | ATTN: LEGAL DEPT | #10 MD PURA | | BANGALORE | | 560042 | INDIA |
| FLYDAY CONSULT | ATTN: LEGAL DEPT | NO 47 KOSOVSKE BITKE STREET | | KRUSEVAC | | 37000 | MONTENEGRO |
| FONTAINEBLEAU RESORT | ATTN: LEGAL DEPT | 4441 COLLINS AVE | | MIAMI BEACH | FL | 33140 | |
| FOOD TRUCK PLAZA | ATTN: LEGAL DEPT | 1798 W HILLSBOROUGH AVE | | TAMPA | FL | 33603 | |
| FOOD TRUCK PLAZA | ATTN: LEGAL DEPT | 2035 NEW YORK AVE | | HUNTINGTON STATION | NY | 11746-3237 | |
| FOODY | ATTN: LEGAL DEPT | 88 MAKEDONIAS | 2238 LATSIA | NICOSIA | | | CYPRUS |
| FORBES FINANCE COUNCIL | ATTN: LEGAL DEPT | 177 HUNTINGTON AVE | | BOSTON | MA | 02115 | |
| FORESOON | ATTN: LEGAL DEPT | 40 STANLEY ST | | HONG KONG | | | CHINA |
| FORKAST LIMITED | ATTN: LEGAL DEPT | SUITE 4 14/F CMA BUILDING | 64 CONNAUGHT ROAD CENTRAL | HONG KONG | | | HONG KONG |
| FORKLOG GROUP OU | ATTN: LEGAL DEPT | RAIME TN 17-8 | | TALLINN | | 13516 | ESTONIA |
| FORM APPROVALS | ATTN: LEGAL DEPT | 1244 VALLEY VIEW RD | 119 | GLENDALE | CA | 91202 | |
| FORTER INC. | ATTN: LEGAL DEPT | 575 FIFTH AVE | | NEW YORK | NY | 10017 | |
| FORTRESS | ATTN: LEGAL DEPT | 1345 AVE OF THE AMERICAS 46TH FL | | NEW YORK | NY | 10105 | |
| FOUR SEASON CAFE | ATTN: LEGAL DEPT | 1208 N REYNOLDS RD | | TOLEDO | OH | 43615 | |
| FOUR SEASONS PALM BEACH | ATTN: LEGAL DEPT | 2800 S OCEAN BLVD | | PALM BEACH | FL | 33480 | |
| FRAME.IO | ATTN: LEGAL DEPT | 22 CORTLANDT ST | 31ST FL | NEW YORK | NY | 10005 | |
| FRAME.IO | ATTN: LEGAL DEPT | 22 CORTLANDT ST FL 31 | | NEW YORK | NY | 10007-3142 | |
| FRAMES BOWLING | ATTN: LEGAL DEPT | 550 9TH AVE | | NEW YORK | NY | 10018 | |
| FRANK RISK CONSULTING | ATTN: LEGAL DEPT | 60 STRELITZER STR. | | BERLIN | | 10115 | GERMANY |
| FREEMAN | ATTN: LEGAL DEPT | PO BOX 650036 | | DALLAS | TX | 75265-0036 | |
| FRESCO MARKET | ATTN: LEGAL DEPT | 342 WASHINGTON AVE | | NORTH HAVEN | CT | 06473 | |
| FROM DAY ONE | ATTN: LEGAL DEPT | 100 MEDWAY STREET | | PROVIDENCE | RI | 02906-4402 | |
| FRONTEND MASTERS | ATTN: LEGAL DEPT | 60 S 6TH ST | | MINNEAPOLIS | MN | 55402 | |
| FSCOM LIMITED | ATTN: LEGAL DEPT | 16 WARING STREET | LONGBRIDGE HOUSE | BELFAST | | BT12DX | UNITED KINGDOM |
| FUSION BOWL | ATTN: LEGAL DEPT | 79 HUDSON WAY | | PONTE VEDRA | FL | 32081 | |
| FUTURES INDUSTRY ASSOCIATION | ATTN: LEGAL DEPT | 2001 PENNSYLVANIA AVE NW SITE 600 | | WASHINGTON | DC | 20006 | |
| G&TP SWEDEN AB | ATTN: LEGAL DEPT | 32 KULLAGATAN | SKÅNE LÄN | STOCKHOLM | | 25220 | SWEDEN |
| GANDI | ATTN: LEGAL DEPT | CALIFORNIA STREET SUITE 600 | | SAN FRANCISCO | CA | 94104 | |
| GARTNER INC. | ATTN: LEGAL DEPT | 13200 PAUL J DOHERTY PKWY | | FORT MYERS | FL | 33913 | |
| GEA LIMITED | ATTN: LEGAL DEPT | SUITE 2303 23/F WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | HONG KONG | | | HONG KONG |
| GECKO LABS PTE. LTD. | ATTN: LEGAL DEPT | 101 UPPER CROSS STREET# 05-16 | PEOPLE'S PARK CENTRE | SINGAPORE | | 058357 | SINGAPORE |
| GECKO TECHNOLOGY PARTNERS | ATTN: LEGAL DEPT | 238 STATION RD | | ADDLESTONE | | KT152PS | ENGLAND |
| GEM | ATTN: LEGAL DEPT | 340 S LEMON AVE #9911 | | WALNUT | CA | 91789 | |
| GEMINI WALLET | ATTN: LEGAL DEPT | 600 THIRD AVE | 2ND FL | NEW YORK | NY | 10016 | |
| GETT | ATTN: LEGAL DEPT | KEESOMSTRAAT 40A | | EDE | | 6716AB | NETHERLANDS |
| GETT | ATTN: LEGAL DEPT | 13-16 ELM STREET | 2ND FL | LONDON | | WC1X0BJ | ENGLAND |
| GIFFGAFF | ATTN: LEGAL DEPT | 260 BATH ROAD | | SLOUGH | | SL14DX | ENGLAND |
| GIFTAGRAM USA INC | ATTN: LEGAL DEPT | 10203 SANTA MONICA BL | | LOS ANGELES | CA | 90067 | |
| GILA DISHY LIFE COACH LLC | ATTN: LEGAL DEPT | GILA DISHY | 35B TROY DRIVE | SPRINGFIELD | NJ | 07081 | |
| GILBERT + TOBIN | ATTN: LEGAL DEPT | 200 BARANGAROO AVE | NSW | BARANGAROO | | 2000 | AUSTRALIA |
| GITBOOK | ATTN: LEGAL DEPT | 1235 BROOKDALE AVE | | MOUNTAIN VIEW | CA | 94040 | |
| GITHUB | ATTN: LEGAL DEPT | 88 COLIN P KELLY JR STREET | | SAN FRANCISCO | CA | 94107 | |
| GITHUB INC. | ATTN: LEGAL DEPT | 88 COLIN P KELLY JR. STREET | | SAN FRANCISCO | CA | 94107 | |
| GITKRAKEN | ATTN: LEGAL DEPT | 13835 N NORTHSIGHT BLVD | STE 205 | SCOTTSDALE | AZ | 85260 | |
| GLOVO | ATTN: LEGAL DEPT | C. DE PALLARS 190 | | BARCELONA | | 8005 | SPAIN |
| GODADDY MEDIA TEMPLE D/B/A SUCURI | ATTN: LEGAL DEPT | 14455 N HAYDEN ROAD | STE 226 | SCOTTSDALE | AZ | 85260 | |
| GODADDY.COM | ATTN: LEGAL DEPT | 2155 E. GODADDY WAY | | TEMPE | AZ | 85284 | |
| GOEL STRATEGIES LLC. | ATTN: LEGAL DEPT | 7317 BERANGER DR | | IRVING | TX | 75063 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| GOGO AIR | ATTN: LEGAL DEPT | 111 N CANAL ST | | CHICAGO | IL | 60606 | |
| GOIN POSTAL | ATTN: LEGAL DEPT | 4941 4TH STREET | | ZEPHYRHILLS | FL | 33542 | |
| GOIN POSTAL | ATTN: LEGAL DEPT | 89 ALAFAYA WOODS BLVD | | OVIEDO | FL | 32765-6235 | |
| GOLDBERG'S - ATLANTA | ATTN: LEGAL DEPT | 4383 ROSWELL RD NE | | ATLANTA | GA | 30342 | |
| GOLDBERG'S - ATLANTA | ATTN: LEGAL DEPT | 6000 N TERMINAL PKWY | | ATLANTA | GA | 30320 | |
| GOLDENROAD INK LLC | ATTN: LEGAL DEPT | 45300 INDUSTRIAL PLACE | STE 8 | FREMONT | CA | 94538 | |
| GOOGLE ADS | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE CLOUD | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FI | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FIBER | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PKWY | | MOUNTAIN VIEW | CA | 94043 | |
| GOTOASSIST | ATTN: LEGAL DEPT | 7414 HOLLISTER AVE | | GOLETA | CA | 93117 | |
| GRAMMARLY INC. | ATTN: LEGAL DEPT | 548 MARKET ST STE 35410 | | SAN FRANCISCO | CA | 94104 | |
| GRAMMARLY INC. | ATTN: LEGAL DEPT | 548 MARKET STREET | STE 35410 | SAN FRANCISCO | CA | 94104 | |
| GRAND ARCANUM TRADING LLC | ATTN: LEGAL DEPT | 16639 RICHLOAM LANE | | SPRING HILL | FL | 34610 | |
| GREATDANISH PRODUCTIONS LLC | ATTN: LEGAL DEPT | 31-61 38TH STREET | | ASTORIA | NY | 11103 | |
| GREEN DIAMOND VENTURES LLC | ATTN: LEGAL DEPT | 5501 NEWCASTLE AVE | STE 409 | ENCINO | CA | 91316 | |
| GREYSCALEGORILLA | ATTN: LEGAL DEPT | 3320 W. FOSTER AVE | STE. 230 | CHICAGO | IL | 60625 | |
| GRIT DAILY / NOTABILITY PARTNERS | ATTN: LEGAL DEPT | 429 MANNS HARBOR DRIVE | | APOLLO BEACH | FL | 33572 | |
| GSUITE | ATTN: LEGAL DEPT | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| GUARDIAN ARC INTERNATIONAL | ATTN: LEGAL DEPT | 757 N ELDRIDGE PKWY | STE 525 | HOUSTON | TX | 77079-4531 | |
| GULF OIL | ATTN: LEGAL DEPT | 80 WILLIAM STREET | STE 400 | WELLESLEY HILLS | MA | 02481 | |
| GUMROAD | ATTN: LEGAL DEPT | 1640 17TH STREET | | SAN FRANCISCO | CA | 94107 | |
| H2PROD | ATTN: LEGAL DEPT | 8 RUE D'UZÈS | | PARIS | | 75002 | FRANCE |
| HAIDILAO RESTAURANT | ATTN: LEGAL DEPT | 7FL NO1 BLDG YD #398 ZHONGDONG RD | DONGXIAOKOU TOWN CHANG PING DIST | BEIJING | | 102218 | CHINA |
| HALBORN INC. | ATTN: LEGAL DEPT | 188 GRAND ST | STE 204 | NEW YORK | NY | 10013 | |
| HAMPTON INN | ATTN: LEGAL DEPT | 7930 JONES BRANCH DRIVE | | MCLEAN | VA | 22102 | |
| HAMPTON JITNEY | ATTN: LEGAL DEPT | 253 EDWARDS AVE | | CALVERTON | NY | 11933-1641 | |
| HANAHAUS | ATTN: LEGAL DEPT | 456 UNIVERSITY AVE | | PALO ALTO | CA | 94301 | |
| HANDEL GROUP LLC | ATTN: LEGAL DEPT | 327 23RDSTREET | | UNION CITY | NJ | 07087 | |
| HARUKO LIMITED | ATTN: LEGAL DEPT | 15 BOWLING GREEN LANE | | LONDON | | EC1R0BD | UNITED KINGDOM |
| HASSANS | ATTN: LEGAL DEPT | PO BOX 199; MADISON BLDG | MIDTOWN QUEENSWAY | GIBRALTAR | | GX111AA | UNITED KINGDOM |
| HATTRICKS TAVERN | ATTN: LEGAL DEPT | 107 S FRANKLIN ST | | TAMPA | FL | 33602 | |
| HEADWAY WORKFORCE SOLUTIONS INC. | ATTN: LEGAL DEPT | 3100 SMOKETREE COURT | STE 900 | RALEIGH | NC | 27604 | |
| HEALTHY HORIZONS | ATTN: LEGAL DEPT | 586 REDBIRD CIR | | DE PERE | WI | 54115-8785 | |
| HEATHROW EXPRESS | ATTN: LEGAL DEPT | PRAED ST LONDON | | GREATER LONDON | | W21H5 | UNITED KINGDOM |
| H-E-B | ATTN: LEGAL DEPT | 646 S FLORES ST | | SAN ANTONIO | TX | 78204 | |
| HEDGEGUARD | ATTN: LEGAL DEPT | 42 RUE DE CLICHY | | PARIS | | 75009 | FRANCE |
| HELECLOUD LIMITED | ATTN: LEGAL DEPT | 6 SNOW HILL | | LONDON | | EC1A2AY | UNITED KINGDOM |
| HELPSYSTEMS DBA PHISHLABS | ATTN: LEGAL DEPT | 11095 VIKING DRIVE | STE 100 | EDEN PRAIRIE | MN | 55344 | |
| HENRIKSEN BUTLER NEVADA LLC | ATTN: LEGAL DEPT | 630 S 11TH ST | | LAS VEGAS | NV | 89101 | |
| HERTZ | ATTN: LEGAL DEPT | 8501 WILLIAMS RD FL 3 | | ESTERO | FL | 33928-3325 | |
| HERZOG FOX & NEEMAN | ATTN: LEGAL DEPT | HERZOG TOWER | 4 YITZHAK SADEH ST. | TEL AVIV | | 6777504 | ISRAEL |
| HIGHLIGHT FILMS LTD. | ATTN: LEGAL DEPT | 9 KEHILAT SALONIKI ST. | | TEL AVIV | | | ISRAEL |
| HILLSIDE FARMACY | ATTN: LEGAL DEPT | 1209 E 11TH ST | | AUSTIN | TX | 78702 | |
| HILTON | ATTN: LEGAL DEPT | 7930 JONES BRANCH DR | | MCLEAN | VA | 22102 | |
| HIRERIGHT | ATTN: LEGAL DEPT | 100 CENTERVIEW DRIVE | STE 300 | NASHVILLE | TN | 37214 | |
| HIT BTC | ATTN: LEGAL DEPT | AV VITACURA 2969 | LAS CONDES | REGIÓN METROPOLITANA | | | CHILE |
| HK LIQUOR | ATTN: LEGAL DEPT | ROOM 308 3/F CHINACHEM GOLDEN PLZ | 77 MODY ROAD TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| HMS | ATTN: LEGAL DEPT | 5615 HIGH POINT DRIVE | | IRVING | TX | 75038 | |
| HOBOKEN PARKING UTILITY | ATTN: LEGAL DEPT | 101 1ST ST | | HOBOKEN | NJ | 07030 | |
| HOLLAND & KNIGHT LLP | ATTN: LEGAL DEPT | PO BOX 936937 | | ATLANTA | GA | 31193 | |
| HOLLEY NETHERCOTE PTY LTD | ATTN: LEGAL DEPT | 140 WILLIAM STREET | LEVEL 22 | MELBOURNE | | VIC 3000 | AUSTRALIA |
| HOMARY | ATTN: LEGAL DEPT | 4205 E BRICKELL ST | | ONTARIO | CA | 91761 | |
| HOMARY | ATTN: LEGAL DEPT | 4501 E AIRPORT DR UNIT B | | ONTARIO | CA | 91761 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 11 of 31

**Exhibit K**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HOME DEPOT | ATTN: LEGAL DEPT | 2455 PACES FERRY RD SE | | ATLANTA | GA | 30339 | |
| HOOTSUITE | ATTN: LEGAL DEPT | 111 EAST 5TH AVE | | VANCOUVER | | BCV5T4L1 | CANADA |
| HORASIS | ATTN: LEGAL DEPT | MAURERSTRASSE 2 | FRAUENFELD | THURGAU | | 8500 | SWITZERLAND |
| HOTEL DA BAIXA | ATTN: LEGAL DEPT | RUA DA PRATA 231 | | LISBON | | 1100-417 | PORTUGAL |
| HOTEL MAJESTIC | ATTN: LEGAL DEPT | 1500 SUTTER ST | | SAN FRANCISCO | CA | 94109 | |
| HOTEL MIDTOWN ATLANTA | ATTN: LEGAL DEPT | 188 14TH ST NE | | ATLANTA | GA | 30361 | |
| HOTEL MUNDIAL | ATTN: LEGAL DEPT | PRACA MARTIM MONIZ 2 | | LISBON | | 1100-341 | PORTUGAL |
| HOTELS.COM | ATTN: LEGAL DEPT | 5400 LBJ FREEWAY SUITE 500 | | DALLAS | TX | 75240 | |
| HYATT HOTELS | ATTN: LEGAL DEPT | 150 NORTH RIVERSIDE PLAZA | | CHICAGO | IL | 60606 | |
| HYATT REGENCY LOBBY | ATTN: LEGAL DEPT | 200 W MADISON ST | STE 39 | CHICAGO | IL | 60606 | |
| HYATT REGENCY MIAMI | ATTN: LEGAL DEPT | 400 SE 2ND AVE | | MIAMI | FL | 33131 | |
| HYSOLATE LTD | ATTN: LEGAL DEPT | 7 TOTZERET HAARETZ | | TEL AVIV | | 6789104 | ISRAEL |
| I.A.M.L LTD | ATTN: LEGAL DEPT | YAEL HAGIBORA 55 | | MODIIN-MACABIM-REUT | | 7172960 | ISRAEL |
| ICAPITAL LTD. | ATTN: LEGAL DEPT | ROTHSCHILD BLVD 18 | | TEL AVIV | | | ISRAEL |
| ICELLSHOP | ATTN: LEGAL DEPT | ARCH. MAKARIOS III AVE & | EVAGOROU ST 2-4 CAP CTR GROUND FL | NICOSIA | | 1065 | CYPRUS |
| ICOBOX | ATTN: LEGAL DEPT | 122 MARY STREET | ZEPHYR H 5TH FL | GEORGETOWN | | KY1-1206 | GRAND CAYMAN |
| ICON PARKING | ATTN: LEGAL DEPT | 111 JOHN ST | FL 8 | NEW YORK | NY | 10038-3180 | |
| ICORANKER | ATTN: LEGAL DEPT | 940 STEWART DR | | SUNNYVALE | CA | 94085 | |
| IDEAL COMMUNICATIONS | ATTN: LEGAL DEPT | 1215 SAN EDUARDO AVE | | HENDERSON | NV | 89002 | |
| IDEMIA | ATTN: LEGAL DEPT | 11951 FREEDOM DRIVE SUITE 1800 | | RESTON | VA | 20190 | |
| IKEA | ATTN: LEGAL DEPT | BARGELAAN 20 | | LEIDEN | NL | 2333CT | NETHERLANDS |
| IKEA | ATTN: LEGAL DEPT | 420 ALAN WOOD RD | | CONSHOHOCKEN | PA | 19428 | |
| ILLUMITI CORP | ATTN: LEGAL DEPT | 199 WELLS AVE SUITE 214 | | NEWTON CENTER | MA | 02459 | |
| IMPARK | ATTN: LEGAL DEPT | 601 W CORDOVA ST #300 | | VANCOUVER | BC | V6B1G1 | CANADA |
| INCORPORATING SERVICES LTD. | ATTN: LEGAL DEPT | 3500 S DUPONT HWY | | DOVER | DE | 19901-6041 | |
| INDEED | ATTN: LEGAL DEPT | 7501 N CAPITAL OF TX HWY BLDG B | | AUSTIN | TX | 78731 | |
| INDIAN EAGLE | ATTN: LEGAL DEPT | PO BOX 17062 | | AUSTIN | TX | 78717 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | ATTN: LEGAL DEPT | 1447 PEACHTREE ST NE FL 7 | | ATLANTA | GA | 30309 | |
| INDUSTRIOUS SF 1700 MONT ST LLC | ATTN: LEGAL DEPT | 1700 MONTGOMERY ST STE 108 | | SAN FRANCISCO | CA | 94111 | |
| INDUSTRIOUS TPA 401 E JACKSON LLC | ATTN: LEGAL DEPT | 401 EAST JACKSON STREET | SUITE 3300 | TAMPA | FL | 33602 | |
| INFURA | ATTN: LEGAL DEPT | 49 BOGART ST | | BROOKLYN | NY | 11206 | |
| INGENIE LTD | ATTN: LEGAL DEPT | 7 HABANIM | | HOD HASHARON | | 45260809 | ISRAEL |
| INNERCIRCLE | ATTN: LEGAL DEPT | 51 QUEEN STREET LEVEL 9 | | MELBOURNE | VIC 3000 | | AUSTRALIA |
| INNERCIRCLE | ATTN: LEGAL DEPT | 122 EAST 42ND STREET | | NEW YORK | NY | 10168 | |
| INNOVATICA LLC | ATTN: LEGAL DEPT | 240 KENT AVE | | BROOKLYN | NY | 11249 | |
| INNOVATIVE ARTISTS | ATTN: LEGAL DEPT | 235 PARK AVE. SOUTH 10TH FL | | NEW YORK | NY | 10003 | |
| INSIDE.COM INC. | ATTN: LEGAL DEPT | 2038 WARD PARKWAY | | FORT WORTH | TX | 76110 | |
| INSTACART | ATTN: LEGAL DEPT | 50 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| INSTAPAGE | ATTN: LEGAL DEPT | 118 KING ST | STE 450 | SAN FRANCISCO | CA | 94107 | |
| INTEGRATED SECURITY & COMMS | ATTN: LEGAL DEPT | 102B RIKE DRIVE | STE 150 | MILLSTONE | NJ | 08535 | |
| INTELLIGO GROUP USA CORP | ATTN: LEGAL DEPT | 12 E 49TH ST. | WEWORK STE 08-112 | NEW YORK | NY | 10017 | |
| INTERCONTINENTAL HOTEL | ATTN: LEGAL DEPT | BROADWATER PARK | DENHAM | BUCKINGHAMSHIRE | | UB95HR | UNITED KINGDOM |
| INTERCONTINENTAL HOTEL | ATTN: LEGAL DEPT | 3 RAVINIA DRIVE | STE 100 | ATLANTA | GA | 30346-2149 | |
| INTERCONTINENTAL MIAMI | ATTN: LEGAL DEPT | 100 CHOPIN PLAZA | | MIAMI | FL | 33131 | |
| INTERTRUST | ATTN: LEGAL DEPT | 1 BARTHOLOMEW LANE | | LONDON | | EC2N2AX | UNITED KINGDOM |
| INVESTANSWERS | ATTN: LEGAL DEPT | 3250 SPANISH SPRINGS CT | | SPARKS | NV | 89434 | |
| INVESTORSHUB.COM | ATTN: LEGAL DEPT | PO BOX 780 | | HARRISONVILLE | MO | 64701 | |
| IP HOUSE DOO | ATTN: LEGAL DEPT | CARA DUSANA 51 | | ZEMUN BEOGRAD | | 11080 | MONTENEGRO |
| IPARK | ATTN: LEGAL DEPT | 107 W 13TH ST | | NEW YORK | NY | 10011 | |
| IPQUALITYSCORE | ATTN: LEGAL DEPT | PO BOX 19052 | | LAS VEGAS | NV | 89132 | |
| IPRINTANDDESIGNUSA.COM | ATTN: LEGAL DEPT | 1101 BRICKELL AVE | FL 8 | MIAMI | FL | 33231 | |
| IPRINTANDDESIGNUSA.COM | ATTN: LEGAL DEPT | 9250 SW 41ST | | TER MIAMI | FL | 33165-5205 | |
| IST NY INC. | ATTN: LEGAL DEPT | 9015 81ST RS | | GLENDALE | NY | 11385 | |
| ITERABLE INC. | ATTN: LEGAL DEPT | 71 STEVENSON ST. SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| IVXS TECHNOLOGY USA INC. | ATTN: LEGAL DEPT | 220 5TH AVE | FL 9 | NEW YORK | NY | 10001 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IVXS TECHNOLOGY USA INC. | ATTN: LEGAL DEPT | 9E 38TH STREET FL 3 | | NEW YORK | NY | 10016 | |
| IW GROUP SERVICES | ATTN: LEGAL DEPT | 6300 WILSHIRE BLVD STE 2150 | | LOS ANGELES | CA | 90048 | |
| J. J. KELLER & ASSOCIATES INC. | ATTN: LEGAL DEPT | 3003 BREEZEWOOD LANE | | NEENAH | WI | 54957 | |
| JABRA | ATTN: LEGAL DEPT | 900 CHELMSFORD ST | | LOWELL | MA | 01851 | |
| JACKSON LEWIS P.C. | ATTN: LEGAL DEPT | 666 THIRD AVE 29TH FL | | NEW YORK | NY | 10017 | |
| JAMS INC. | ATTN: LEGAL DEPT | BOX 845402 | | LOS ANGELES | CA | 90084 | |
| JARVIS LTD. | ATTN: LEGAL DEPT | 32 VITOSHA BLVD FL 3 | | SOFIA | | 1000 | BULGARIA |
| JERSEY MIKE'S | ATTN: LEGAL DEPT | 2251 LANDMARK PLACE | | MANASQUAN | NJ | 08736 | |
| JETBLUE | ATTN: LEGAL DEPT | 27-01 QUEENS PLZ N | | LONG ISLAND CITY | NY | 11101 | |
| JETBRAINS | ATTN: LEGAL DEPT | KAVCI HORY OFFICE PARK | NA HREBENECH II 1718/10 | PRAHA 4 NUSLE | | 14000 | CZECH REPUBLIC |
| JETBRAINS | ATTN: LEGAL DEPT | 989 EAST HILLSDALE BLVD | STE 200 | FOSTER CITY | CA | 94404 | |
| JIVARO PROF HEADHUNTERS LLC | ATTN: LEGAL DEPT | PO BOX 45310 | | BOISE | ID | 83711 | |
| JKT PARTNERS LLC | ATTN: LEGAL DEPT | 7912 E. HORSEHOE TRAIL | | ORANGE | CA | 92869-2420 | |
| JOBERTY TECHNOLOGIES | ATTN: LEGAL DEPT | 54 VELJKA DUGOSEVICA | | BEOGRAD | | 11000 | MONTENEGRO |
| JOE & THE JUICE | ATTN: LEGAL DEPT | 110 GREENE ST | STE 702 | NEW YORK | NY | 10012 | |
| JOHN LEWIS & PARTNERS | ATTN: LEGAL DEPT | 171 VICTORIA STREET | | LONDON | | SW1E5NN | ENGLAND |
| JP BAGEL EXPRESS | ATTN: LEGAL DEPT | 52 NEWARK ST | | HOBOKEN | NJ | 07030 | |
| JSC ROYAL FLIGHT AIRLINES | ATTN: LEGAL DEPT | 119071 STASOVOY ST | 2B | MOSCOW | | | RUSSIA |
| JUBJUB PRODUCTIONS LTD. | ATTN: LEGAL DEPT | KEMP HOUSE | 160 CITY ROAD | LONDON | | EC1V2NX | ENGLAND |
| JUICE LABS LLC | ATTN: LEGAL DEPT | 11 HARRISON STREET | 2ND FL | NEW YORK | NY | 10013 | |
| JULIET INTERNATIONAL LIMITED | ATTN: LEGAL DEPT | FIRST FL MILLENIUM HOUSE | | DOUGLAS | | IM24RW | UNITED KINGDOM |
| JUMPCUT 3D | ATTN: LEGAL DEPT | 1065 WEST 1ST STREET | | TEMPE | AZ | 85281 | |
| JUNIPER OFFICE | ATTN: LEGAL DEPT | 1133 INNOVATION WAY | | SUNNYVALE | CA | 94089 | |
| JW MARRIOTT 21921 | ATTN: LEGAL DEPT | 221 N RAMPART BLVD | | LAS VEGAS | NV | 89145 | |
| JW MARRIOTT MARQUIS MIAMI | ATTN: LEGAL DEPT | 255 BISCAYNE BLVD WAY | | MIAMI | FL | 33131 | |
| KAIRON LABS BV | ATTN: LEGAL DEPT | 320 PUURSESTEENWEG | | BORNEM | | 2880 | BELGIUM |
| KANOO PAYS | ATTN: LEGAL DEPT | SUITE #7 MILLENNIUM MALL | WEST ATLANTIC DR | FREEPORT | | | THE BAHAMAS |
| KAPISH VIDEO AND CREATIVE LIMITED | ATTN: LEGAL DEPT | 7 HAPELECH ST. | | TEL AVIV | | | ISRAEL |
| KEEPER SECURITY | ATTN: LEGAL DEPT | 820 W JACKSON BLVD STE 400 | | CHICAGO | IL | 60607 | |
| KELLY CUTRONE INC. | ATTN: LEGAL DEPT | 167 MAIN STREET | | COLD SPRING | NY | 10516 | |
| KENETIC TRADING LIMITED | ATTN: LEGAL DEPT | OMC CHAMBERS WICKHAM CAY 1 | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KERR CONSULTING | ATTN: LEGAL DEPT | 25510 MCDONALD ROAD | | THE WOODLANDS | TX | 77380 | |
| KERRY HOTEL HONGKONG | ATTN: LEGAL DEPT | 38 HUNG LUEN ROAD | HUNG HOM BAY | KOWLOON | | | HONG KONG |
| KEYFI INC. | ATTN: LEGAL DEPT | 99 JOHN STREET | | NEW YORK | NY | 10038 | |
| KFORCE INC. | ATTN: LEGAL DEPT | PO BOX 277997 | | ATLANTA | GA | 30384-7997 | |
| KILPATRICK TOWNSEND & STOCKTON LLP | ATTN: LEGAL DEPT | 1100 PEACHTREE STREET | STE 2800 | ATLANTA | GA | 30309 | |
| KIMPTON SURFCOMBER HOTEL | ATTN: LEGAL DEPT | 1717 COLLINS AVE | | MIAMI BEACH | FL | 33139 | |
| KINTSUGI UNIPESSOAL LDA. | ATTN: LEGAL DEPT | 68 RUA MOUZINHO DA SILVEIRA | | SÃO DOMINGOS DE RANA | | 2785-105 | PORTUGAL |
| KIWI.COM | ATTN: LEGAL DEPT | 1221 BRICKELL AVE | STE 1115 | MIAMI | FL | 33131 | |
| KIWI.COM | ATTN: LEGAL DEPT | 140 E DANA ST | | MOUNTAIN VIEW | CA | 94041 | |
| KNIGHT DEREK | ATTN: LEGAL DEPT | 640 WILLARD AVE | | TORONTO | ON | M6S3S4 | CANADA |
| KNOBS B.A.C. | ATTN: LEGAL DEPT | 21 VIA ASMARA | CALABRIA | PARDESCA | | 89032 | ITALY |
| KOHL'S | ATTN: LEGAL DEPT | N56 W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 | |
| KROLL ADVISORY LTD | ATTN: LEGAL DEPT | 32 LONDON BRIDGE STREET | | LONDON | | SE19SG | UNITED KINGDOM |
| KUGELMAN LAW P.C. | ATTN: LEGAL DEPT | 700 LARKSPUR LANDING CIRCLE | | LARKSPUR | CA | 94939 | |
| L & L MOVING STORAGE & TRUCKING LLC | ATTN: LEGAL DEPT | 564 OBSERVER HIGHWAY | | HOBOKEN | NJ | 07030 | |
| LA BLOCKCHAIN SUMMIT | ATTN: LEGAL DEPT | CROWD INVEST SUMMIT | 1112 MONTANA AVENUE #384 | SANTA MONICA | CA | 90402 | |
| LA CONCHA RENAISSANCE | ATTN: LEGAL DEPT | 1077 ASHFORD AVE | | SAN JUAN | PR | 00907 | |
| LA MAISON FAVART | ATTN: LEGAL DEPT | 5 RUE DE MARIVAUX | | PARIS | | 75002 | FRANCE |
| LA SORRENTINA | ATTN: LEGAL DEPT | 3330 CULEBRA RD | | SAN ANTONIO | TX | 78228 | |
| LAS VEGAS WINDOW TINTING | ATTN: LEGAL DEPT | 5615 CAMERON ST STE 2 | | LAS VEGAS | NV | 89118 | |
| LATHAM & WATKINS | ATTN: LEGAL DEPT | 99 BISHOPSGATE | | LONDON | | EC2M3XF | UNITED KINGDOM |
| LAUNCHDARKLY | ATTN: LEGAL DEPT | 1999 HARRISON ST | STE 1100 | OAKLAND | CA | 94612 | |
| LAWNSTARTER | ATTN: LEGAL DEPT | 814 SAN JACINTO BLVD | | AUSTIN | TX | 78701 | |
| LE MERIDIEN | ATTN: LEGAL DEPT | 333 BATTERY ST | | SAN FRANCISCO | CA | 94111 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LED TRUCK MEDIA | ATTN: LEGAL DEPT | 7757 GLASSPORT AVE | | CANOGA PARK | CA | 91304 | |
| LENDIT FINTECH | ATTN: LEGAL DEPT | 530 SEVENTH AVE | STE 505 | NEW YORK | NY | 10018 | |
| LENOVO | ATTN: LEGAL DEPT | 1009 THINK PLACE | | MORRISVILLE | NC | 27560 | |
| LIDL | ATTN: LEGAL DEPT | 3500 S. CLARK ST. | | ARLINGTON | VA | 22202 | |
| LIFT22 CREATIVE | ATTN: LEGAL DEPT | 4966 MARILYN DRIVE | | HOLLADAY | UT | 84117 | |
| LIGHT SHADOW LABS | ATTN: LEGAL DEPT | 28244 EVERGREEN LANE | | SANTA CLARITA | CA | 91390-4007 | |
| LINKEDIN CORPORATION | ATTN: LEGAL DEPT | 62228 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN IRELAND UNLIMITED COMPANY | ATTN: LEGAL DEPT | 5 WILTON PLACE | | DUBLIN 2 | | D02RR27 | IRELAND |
| LITECOIN FOUNDATION LTD. | ATTN: LEGAL DEPT | 111 NORTH BRIDGE ROAD | #08-19 PENINSULA PLAZA | SINGAPORE | | 179098 | SINGAPORE |
| LITHIFY LIMITED | ATTN: LEGAL DEPT | 85 GREAT PORTLAND STREET | | LONDON | | | UNITED KINGDOM |
| LIVE COIN WATCH LLC | ATTN: LEGAL DEPT | 5055 TAMARUS STREET | #5207 | LAS VEGAS | NV | 89119 | |
| LIVING ROOM AT W HOTEL | ATTN: LEGAL DEPT | 1567 BROADWAY | | NEW YORK | NY | 10036 | |
| LIVING ROOM AT W HOTEL | ATTN: LEGAL DEPT | 401 N. FORT LAUDERDALE BEACH BLVD. | | FORT LAUDERDALE | FL | 33304 | |
| LIVINGSTON EDUCATION FOUNDATION | ATTN: LEGAL DEPT | 11 FOXCROFT DRIVE | | LIVINGSTON | NJ | 07039 | |
| LOCKTON | ATTN: LEGAL DEPT | PO BOX 3207 | | BOSTON | MA | 02241-3207 | |
| LOEWS CORONADO BAY RESORT | ATTN: LEGAL DEPT | 4000 CORONADO BAY RD | | CORONADO | CA | 92118 | |
| LOEWS HOTELS | ATTN: LEGAL DEPT | 667 MADISON AVE | | NEW YORK | NY | 10065 | |
| LOGITECH | ATTN: LEGAL DEPT | 7700 GATEWAY BLVD. | | NEWARK | CA | 94560 | |
| LOGSHERO LTD | ATTN: LEGAL DEPT | 28 HA'ARBA'A STREET | POB 7036 | TEL AVIV | | 6107001 | ISRAEL |
| LOGZ.IO | ATTN: LEGAL DEPT | 28 HA'ARBA'A STREET | | TEL AVIV | | 6473925 | ISRAEL |
| LOKALISE | ATTN: LEGAL DEPT | 3500 S DUPONT HWY | STE BZ-101 | DOLVER | DE | 19901 | |
| LOREUM TECHNOLOGIES LLC | ATTN: LEGAL DEPT | 323 FRANKLIN PLACE | | PARAMUS | NJ | 07652 | |
| LRD INDUSTRIES LTD. | ATTN: LEGAL DEPT | PO BOX 23951 | | JERUSALEM | | 91239 | ISRAEL |
| LS FUTURE TECHNOLOGY AB | ATTN: LEGAL DEPT | 55 HANTVERKARGATAN | | STOCKHOLM | | 11321 | SWEDEN |
| LUCIDCHART | ATTN: LEGAL DEPT | 10355 S JORDAN GTWY STE 150 | | SOUTH JORDAN | UT | 84095 | |
| LUCILLE'S SMOKEHOUSE BAR-B-QUE | ATTN: LEGAL DEPT | 2601 E. WILLOW ST. | | SIGNAL HILL | CA | 90755 | |
| LUFTHANSA DEUTSCHE | ATTN: LEGAL DEPT | VENLOER STRASSE 151-153 | | KÖLN | | 50672 | GERMANY |
| LUKKA INC. | ATTN: LEGAL DEPT | 130 FIFTH AVE | FL 3 | NEW YORK | NY | 10011 | |
| LUMEN | ATTN: LEGAL DEPT | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | |
| LUMINA TECHNOLOGIES INC. | ATTN: LEGAL DEPT | 600 CALIFORNIA STREET 20-105 | | SAN FRANCISCO | CA | 94108 | |
| LUXOR TECHNOLOGY CORPORATION | ATTN: LEGAL DEPT | 1100 BELLEVUE WAY NE | STE 8A # 514 | BELLEVUE | WA | 98004 | |
| LVC USA INC. | ATTN: LEGAL DEPT | 3101 PARK BLVD. | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | ATTN: LEGAL DEPT | 366 CAMBRIDGE AVE. | STE 100 | PALO ALTO | CA | 94306 | |
| LYFT | ATTN: LEGAL DEPT | 185 BERRY STREET SUITE 5000 | | SAN FRANCISCO | CA | 94107 | |
| LYNDHURST TERRANCE SUSHI | ATTN: LEGAL DEPT | SHOP NOS G226-G227 & G230-G233 | AMOY PLAZA PHASE 2 | KOWLOON BAY | | | CHINA |
| MADISON LIQUIDATORS | ATTN: LEGAL DEPT | 2224 PLEASANT VIEW RD. STE 6 | | MIDDLETON | WI | 53562 | |
| MADREV LLC | ATTN: LEGAL DEPT | 2822 GARLIC CREEK DRIVE | | BUDA | TX | 78610 | |
| MAKEOUT LLC | ATTN: LEGAL DEPT | 299 MESEROLE STREET | | BROOKLYN | NY | 11206 | |
| MALTEGO TECHNOLOGIES | ATTN: LEGAL DEPT | PAUL-HEYSE-STR. 29 | | BAYERN MUNCHEN | | 80336 | GERMANY |
| MAMBU TECH B.V. | ATTN: LEGAL DEPT | 55 PIET HEINKADE | | AMSTERDAM | | NH1019GM | NETHERLANDS |
| MAMMOTH GROWTH LLC | ATTN: LEGAL DEPT | 145 CORTE MADERA TOWN CENTER | #445 | CORTE MADERA | CA | 94925 | |
| MANDARIN ORIENTAL HOTEL | ATTN: LEGAL DEPT | 250 W 57TH ST STE 1917 | | NEW YORK | NY | 10107 | |
| MANJA LEKIC PR STUDIO | ATTN: LEGAL DEPT | BULEVAR ARSENIJA CARNOJEVICA | 133 5 13 | BEOGRAD | | | MONTENEGRO |
| MANZO'S SUITES | ATTN: LEGAL DEPT | DAM 7 | | ZAANDAM | BC | 1506 | NETHERLANDS |
| MARGINTECH | ATTN: LEGAL DEPT | 21 ENGINEER LANE | | GIBRALTAR | | GX111AA | UNITED KINGDOM |
| MARGINTECH LTD. | ATTN: LEGAL DEPT | 21 ENGINEER LANE | | GIBRALTAR | | GX111AA | UNITED KINGDOM |
| MARIOS LOCKSMITH LIMITED | ATTN: LEGAL DEPT | THEMIDOS STREET 9 | | LIMASSOL | | 3036 | CYPRUS |
| MARKSMEN | ATTN: LEGAL DEPT | 25 W MAIN STREET CT | STE 200 | ALPINE | UT | 84004 | |
| MARRIOTT HOTELS & RESORTS | ATTN: LEGAL DEPT | 10400 FERNWOOD ROAD | | BETHESDA | MD | 20817 | |
| MARRIOTT HOTELS & RESORTS | ATTN: LEGAL DEPT | 600 UNICORN PARK DRIVE | | WOBURN | MA | 01801 | |
| MARRIOTT JW ATLANTA | ATTN: LEGAL DEPT | 3300 LENOX RD NE | | ATLANTA | GA | 30326 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARSH USA INC. | ATTN: LEGAL DEPT | PO BOX 417724 | | BOSTON | MA | 02241-7724 | |
| MAXMIND INC. | ATTN: LEGAL DEPT | 51 PLEASANT STREET #1020 | | MALDEN | MA | 02148 | |
| MAXON | ATTN: LEGAL DEPT | BASLER STR. 3-5 | 61352 BAD | HOMBURG VOR DER HÖHE | | | GERMANY |
| MAZARS LLP | ATTN: LEGAL DEPT | 5TH FL | 3 WELLINGTON PL | LEEDS | | LS14AP | UNITED KINGDOM |
| MAZARS LTD | ATTN: LEGAL DEPT | 1ST FL TLAIS TWR CORNER OF 69 ARCH | MAKARIOS AVE & 2 ROMANOS ST | NICOSIA | | CY1070 | CYPRUS |
| MAZARS USA LLP | ATTN: LEGAL DEPT | 135 WEST 50TH STREET | | NEW YORK | NY | 10020 | |
| MCCARTHY TETRAULT LLP | ATTN: LEGAL DEPT | BOX 48 SUITE 5300 | TORONTO-DOMINION BANK TOWER | TORONTO | ON | M5K1E6 | CANADA |
| MCLAGAN PARTNERS INC. | ATTN: LEGAL DEPT | 1600 SUMMER STREET SUITE 601 | | STAMFORD | CT | 06905 | |
| MCM 965 | ATTN: LEGAL DEPT | ORFELINOVA 5 | | BELGRADE | | 11030 | MONTENEGRO |
| MDESIGN | ATTN: LEGAL DEPT | 30320 EMERALD VALLEY PKWY | | GLENWILLOW | OH | 44139 | |
| MEDIAONE PARTNERS | ATTN: LEGAL DEPT | 1455 ROOSEVELT PLACE | | PELHAM | NY | 10803 | |
| MELIO | ATTN: LEGAL DEPT | 205 HUDSON ST | | NEW YORK | NY | 10013 | |
| MELTWATER | ATTN: LEGAL DEPT | 465 CALIFORNIA STREET | FL 11 | SAN FRANCISCO | CA | 94104 | |
| MEMORISELY | ATTN: LEGAL DEPT | 14 BARDWELL ROAD | | ST ALBANS | | AL1RJ | ENGLAND |
| MENTION SOLUTIONS LLC | ATTN: LEGAL DEPT | 16 PASSAGE JOUFFROY | | PARIS | | 75009 | FRANCE |
| MERTEN ENTERPRISES LLC | ATTN: LEGAL DEPT | T/A DATADASH | 10307 W. BROAD STREET #164 | GLEN ALLEN | VA | 23060 | |
| MESSARI INC. | ATTN: LEGAL DEPT | 500 7TH AVE 8TH FL | | NEW YORK | NY | 10018 | |
| METRO BOOKSHOP | ATTN: LEGAL DEPT | 175 5TH AVE | | NEW YORK | NY | 10010 | |
| METROPOL PALACE | ATTN: LEGAL DEPT | BULEVAR KRALJA ALEKSANDRA 69 | | BELGRADE | | 11000 | SERBIA |
| MF PARTNERS LTD | ATTN: LEGAL DEPT | 96 KENSINGTON HIGH STREET | | LONDON | | W84SG | UNITED KINGDOM |
| MGM GRAND HOTEL | ATTN: LEGAL DEPT | 3799 LAS VEGAS BLVD S | | LAS VEGAS | NV | 89109 | |
| MIAMI BEACH CONVENTION CENTER | ATTN: LEGAL DEPT | 1901 CONVENTION CENTER DR | | MIAMI BEACH | FL | 33139 | |
| MIAMI INTERNATIONAL AIRPORT | ATTN: LEGAL DEPT | 2100 NW 42ND AVE | | MIAMI | FL | 33142 | |
| MICHAEL PAGE INTERNATIONAL INC | ATTN: LEGAL DEPT | ATTN392604 500 ROSS STREET 154-0460 | ATTN ACCOUNTS PAYABLE | PITTSBURGH | PA | 15251 | |
| MICHAELS | ATTN: LEGAL DEPT | 8000 BENT BRANCH DR | | IRVING | TX | 75063 | |
| MICROSOFT | ATTN: LEGAL DEPT | 10801 MASTIN ST STE 620 | | KANSAS CITY | KS | 66210 | |
| MICROSOFT AZURE | ATTN: LEGAL DEPT | 1 MICROSOFT WAY | | REDMAN | WA | 98052 | |
| MILEAGE | ATTN: LEGAL DEPT | PLOT 22120 | NYAMAMBIBSI ROAD | GABORONE | | | BOTSWANA |
| MILLERS ALE HOUSE | ATTN: LEGAL DEPT | 5750 MAJOR BLVD STE 400 | | ORLANDO | FL | 32819 | |
| MINDFUL MOB LLC | ATTN: LEGAL DEPT | 3024 BEL AIR DRIVE | | LAS VEGAS | NV | 89109 | |
| MINDS | ATTN: LEGAL DEPT | BEOGRAD 48 B | | BEOGRAD | | | MONTENEGRO |
| MINEABLE | ATTN: LEGAL DEPT | 7 BELL YARD | | LONDON | | WC2A2JR | UNITED KINGDOM |
| MINI MALL STORE 32 | ATTN: LEGAL DEPT | 5405 47 ST | | CAMROSE | AB | T4V1K5 | CANADA |
| MINUTE MAN PRESS | ATTN: LEGAL DEPT | 61 EXECUTIVE BLVD | | FARMINGDALE | NY | 11735 | |
| MIXED ANALYTICS | ATTN: LEGAL DEPT | 651 N BROAD ST | STE 206 | MIDDLETOWN | DE | 19709 | |
| MIXPANEL INC. | ATTN: LEGAL DEPT | 1 FRONT STREET | STE 2800 | SAN FRANCISCO | CA | 94111-5385 | |
| MIXPANEL INC. | ATTN: LEGAL DEPT | ONE FRONT STREET 28TH FL | | SAN FRANCISCO | CA | 94111 | |
| MMC-MIKROS MOBILE CENTAR DOO | ATTN: LEGAL DEPT | 11 ALEKSINACKIH RUDARA | | BEOGRAD | | 1100 | MONTENEGRO |
| MOMENTUM MEDIA GROUP | ATTN: LEGAL DEPT | 800 MAIN ST STE 200 | | HILTON HEAD | SC | 29926-1658 | |
| MONARCH BLOCKCHAIN CORP. | ATTN: LEGAL DEPT | 401 RYLAND STREET | STE 200-A | RENO | NV | 89502 | |
| MONARCH BLOCKCHAIN CORPORATION | ATTN: LEGAL DEPT | 401 RYLAND STREET STE 200-A | | RENO | NV | 89502 | |
| MONDAY.COM | ATTN: LEGAL DEPT | 26 WEST 17TH STREET | | NEW YORK | NY | 10011 | |
| MOO PRINTING | ATTN: LEGAL DEPT | 14 BLACKSTONE VALLEY PL | | LINCOLN | RI | 02865 | |
| MORRIS MANNING & MARTIN LLP | ATTN: LEGAL DEPT | 1401 EYE STREET NW | STE 600 | WASHINGTON | DC | 20005 | |
| MORRIS MANNING & MARTIN LLP | ATTN: LEGAL DEPT | 3343 PEACHTREE ROAD NORTHEAST | | ATLANTA | GA | 30326-1044 | |
| MOTION ARRAY | ATTN: LEGAL DEPT | 235 PONCE DE LEON PL | STE M-234 | DECATUR | GA | 30030 | |
| MOTION DESIGN SCHOOL | ATTN: LEGAL DEPT | 2727 MILLS AVE | | BROOKLYN | NY | 11234 | |
| MOVE4LESS | ATTN: LEGAL DEPT | 6630 ARROYO SPRINGS ST | | LAS VEGAS | NV | 89113 | |
| MOVE4LESS | ATTN: LEGAL DEPT | 7632 W POST RD | | LAS VEGAS | NV | 89118 | |
| MSNACKS (CYPRUS) | ATTN: LEGAL DEPT | DOZSA GY | BAJA | BÁjCS KISKUN | | | HUNGARY |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 15 of 31



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MT SOFT DEV MILAN TOMASOVIC S.P. | ATTN: LEGAL DEPT | 15 PODBREZNIK | LJUBLJANA | NOVO MESTO | | 8000 | SLOVENIA |
| MUG PHOTOGRAPHY LTD | ATTN: LEGAL DEPT | 11 WESTERDALE ROAD | GREEWICH | LONDON | | SE100LW | UNITED KINGDOM |
| MUSIC 2 THE MAX | ATTN: LEGAL DEPT | 490 TOMPKINS AVE | | STATEN ISLAND | NY | 10305 | |
| NAMECHEAP | ATTN: LEGAL DEPT | 4600 EAST WASHINGTON STREET | STE 305 | PHOENIX | AZ | 85034 | |
| NANSEN AI | ATTN: LEGAL DEPT | 22 SIN MING LANE | #06-76 | MIDVIEW CITY | | 573969 | SINGAPORE |
| NASSAT NATION DESIGN | ATTN: LEGAL DEPT | 44 YAKUBU GOWON WAY | | JOS | | 930104 | NIGERIA |
| NATIONAL FINGERPRINT INC. | ATTN: LEGAL DEPT | 6999 DOLAN RD | | GLOUSTER | OH | 45732 | |
| NATIONWIDE MULTISTATE LICENSING SYS | ATTN: LEGAL DEPT | 1129 20TH ST NW | FL 9 | WASHINGTON | DC | 20036 | |
| NATL OFFICE INTERIORS & LIQUIDATORS | ATTN: LEGAL DEPT | 1502 EAST HADLEY ST #150 | | PHOENIX | AZ | 85034 | |
| NAVEX GLOBAL INC. | ATTN: LEGAL DEPT | PO BOX 60941 | | CHARLOTTE | NC | 28260-0941 | |
| NBC UNIVERSAL | ATTN: LEGAL DEPT | 30 ROCKERFELLER PLAZA (1221 CAMPUS) | | NEW YORK | NY | 10112 | |
| NEVADA SIGN | ATTN: LEGAL DEPT | 648 EASTGATE RD | | HENDERSON | NV | 89011 | |
| NEW BLOCK MEDIA | ATTN: LEGAL DEPT | GJ SCHEURLEERWEG 104 | | AMSTERDAM | | 1022 | NETHERLANDS |
| NEW KIDS ON THE BLOCKCHAIN | ATTN: LEGAL DEPT | 5001 SW 151 TERRACE | | MIRAMAR | FL | 33027 | |
| NEW SPANISH RIDGE LLC | ATTN: LEGAL DEPT | 6029 S. FORT APACHE RD | SUITE 100 | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE LLC | ATTN: LEGAL DEPT | 9275 WEST RUSSELL ROAD | STE 235 | LAS VEGAS | NV | 89148 | |
| NEW YORK YANKEES | ATTN: LEGAL DEPT | ONE EAST 161ST ST | | BRONX | NY | 10451 | |
| NEWPORT PRINT SERVICES LLC | ATTN: LEGAL DEPT | 2618 SAN MIGUEL DRIVE | UNIT 1125 | NEWPORT BEACH | CA | 92660 | |
| NEXTGENPROTECTION | ATTN: LEGAL DEPT | 7165 BERMUDA ROAD | | LAS VEGAS | NV | 89119 | |
| NFT.KRED INC | ATTN: LEGAL DEPT | 1350 OLD BAYSHORE HIGHWAY | STE 215 | BURLINGAME | CA | 94010 | |
| NICE SYSTEMS UK LIMITED | ATTN: LEGAL DEPT | TOLLBAR WAY | HEDGE END | SOUTHAMPTON | | SO302ZP | UNITED KINGDOM |
| NICO SIGNS LTD | ATTN: LEGAL DEPT | KATANIS 16 | | LIMASSOL | | 3011 | CYPRUS |
| NIKE.COM (FRADULENT CHARGES) | ATTN: LEGAL DEPT | ONE BOWERMAN DRIVE | | BEAVERTON | OR | 97005 | |
| NLTV | ATTN: LEGAL DEPT | 777 BRICKELL AVE | STUDIO 598 | MIAMI | FL | 33131 | |
| NOAH ADVISORS LTD. | ATTN: LEGAL DEPT | HOHENZOLLERNSTRABE 2 | | HOLZGERLINGEN | | 71088 | GERMANY |
| NORD LAYER | ATTN: LEGAL DEPT | 16192 COASTAL HWY | | LEWES | DE | 19958 | |
| NORDLOGIC SOFTWARE SRL | ATTN: LEGAL DEPT | 10-12 RENÉ DESCARTES STREET | CJ | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDSTROM | ATTN: LEGAL DEPT | 1600 7TH AVE DOWNTOWN | | SEATTLE | WA | 98101 | |
| NORDVPN | ATTN: LEGAL DEPT | PH F&F TOWER | 50TH ST & 56TH ST STE 32-D FL 32 | PANAMA CITY | | | PANAMA |
| NOSSAMAN LLP | ATTN: LEGAL DEPT | 50 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94111 | |
| NOTARIZE | ATTN: LEGAL DEPT | 745 BOYLSTON ST STE 600 | | BOSTON | MA | 02116 | |
| NOTEBOOKSBILLIGER.DE | ATTN: LEGAL DEPT | WIEDEMANNSTR 3 31157 | SARSTEDT | NIEDERSACHSEN | | | GREMANY |
| NOTHING BUNDT CAKES | ATTN: LEGAL DEPT | 4560 BELT LINE RD #350 | | ADDISON | TX | 75001 | |
| NOVOTEL MIAMI | ATTN: LEGAL DEPT | 1500 SOUTHWEST 1ST AVE | | MIAMI | FL | 33129 | |
| NSI SUPERMARKET | ATTN: LEGAL DEPT | THEODOROY KOLOKOTRONI | 37 KAIMAKLI | LEYKOSIA | | 1037 | KYPROS |
| NURI | ATTN: LEGAL DEPT | 19/20 PRINZESSINNENSTRASSE | BE | BERLIN | | 10969 | GERMANY |
| NURI (FKA BITWALA) | ATTN: LEGAL DEPT | 19-20 PRINZESSINNENSTRASSE | BE | BERLIN | | 10969 | GERMANY |
| NUSOURCES | ATTN: LEGAL DEPT | 25 W. 39TH STREET | FL 14 | NEW YORK | NY | 10018 | |
| NY STATE DEPT. OF STATE | ATTN: DIV OF CORPS | STATE RECORDS & UCC 1 COMMERCE PLZ | 99 WASHINGTON AVE. | ALBANY | NY | 12231-0001 | |
| NYC INCOME TAX | ATTN: INCOME TAX | 1 CENTRE ST | STE 936 | NEW YORK | NY | 10007 | |
| NYC INCOME TAX | ATTN: INCOME TAX | MUNICIPAL BLDG 1 CTR ST | RM 240 | NEW YORK | NY | 10007 | |
| NYMAN LIBSON PAUL LLP | ATTN: LEGAL DEPT | 124 FINCHLEY ROAD | | LONDON | | NW35JS | UNITED KINGDOM |
| OAK | ATTN: LEGAL DEPT | 417 S LINCOLNWAY | | NORTH AURORA | IL | 60542 | |
| OAKDS INC | ATTN: LEGAL DEPT | FLAT 6B | 330 WYTHE AVENUE | BROOKLYN | NY | 11211 | |
| OCEAN VIEW MARKETING INC. | ATTN: LEGAL DEPT | 4425 ESTA LANE | | SOQUEL | CA | 95073 | |
| OFFICE DEPOT | ATTN: LEGAL DEPT | 6600 NORTH MILITARY TRAIL | | BOCA RATON | FL | 33496 | |
| OFFICE MOVERS LAS VEGAS | ATTN: LEGAL DEPT | 7260 W AZURE DR STE 140-3 | | LAS VEGAS | NV | 89130 | |
| OFFICE STAR B2B LTD | ATTN: LEGAL DEPT | 303A LIMASSOL AVE | | NICOSIA | | 2571 | CYPRUS |
| OFFICE START B2B LTD. | ATTN: LEGAL DEPT | ZINONOS SOZOU 37A | | NICOSIA | | 1075 | CYPRUS |
| OFFICESPACE SOFTWARE INC | ATTN: LEGAL DEPT | 228 PARK AVE S #39903 | | NEW YORK | NY | 10003 | |
| OFFICEVIBE | ATTN: LEGAL DEPT | 1751 RICHARDSON ST STE 5400 | | MONTREAL | QC | | CANADA |
| OFFICEVIBE | ATTN: LEGAL DEPT | 5400 1751 RUE RICHARDSON | | MONTREAL | QC | H3K1G6 | CANADA |
| OMNI AUSTIN HOTEL | ATTN: LEGAL DEPT | 700 SAN JACINTO AT 8TH ST | | AUSTIN | TX | 78701 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| OMNI HOTEL AUSTIN | ATTN: LEGAL DEPT | 700 SAN JACINTO AT 8TH ST | | AUSTIN | TX | 78701 | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ON FILE | | ON FILE | | | | | |
| ON FILE | | ON FILE | | | | | |
| ONCHAIN CAPITAL (PTY) LTD | ATTN: LEGAL DEPT | 105 CORLETT DRIVE | MELROSE | JOHANNESBURG | | 2152 | SOUTH AFRICA |
| ONCHAIN CUSTODIAN PTE. LTD. | ATTN: LEGAL DEPT | 20 COLLYER QUAY #11-04 | | SINGAPORE | | 049319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | ATTN: LEGAL DEPT | ATTN: JESSICA LEE | 20 COLLYER QUAY #11-04 | SINGAPORE | | 049319 | SINGAPORE |
| ONE FLEW SOUTH 21921 | ATTN: LEGAL DEPT | PO BOX 20906 | | ATLANTA | GA | 30320 | |
| ONECAP SERVICES LLC | ATTN: LEGAL DEPT | 77 SPRUCE STREET | | CEDARHURST | NY | 11516 | |
| ONFIDO | ATTN: LEGAL DEPT | 3 FINSBURY AVE | | LONDON | | EC2M2PA | UNITED KINGDOM |
| ONFIDO INC | ATTN: LEGAL DEPT | STE 633 WERQWISE 149 NEW MONTGOMERY | | SAN FRANCISCO | CA | 94105 | |
| ONFIDO LTD | ATTN: LEGAL DEPT | 3 FINSBURY AVE | 5TH FL | LONDON | | EC2M2PA | UNITED KINGDOM |
| OOLAA | ATTN: LEGAL DEPT | G/F 28 STANLEY STREET | CENTRAL | HONG KONG | | | CHINA |
| OPTIMIZ | ATTN: LEGAL DEPT | 19 RUE CHARLES EDOUARD JEANNERET | | POISSY | | 78300 | FRANCE |
| OPTIMIZELY INC. | ATTN: LEGAL DEPT | PO BOX 92504 | | LAS VEGAS | NV | 89193-2504 | |
| ORBITZ | ATTN: LEGAL DEPT | 500 W MADISON ST STE 1000 | | CHICAGO | IL | 60661 | |
| ORGANIMI | ATTN: LEGAL DEPT | SUITE 1460 70 UNIVERSITY AVE | | TORONTO | ON | M5J2M4 | CANADA |
| OTTER.AI | ATTN: LEGAL DEPT | 5150 W EL CAMINO REAL #20 | | LOS ALTOS | CA | 94022 | |
| OTTER.AI | ATTN: LEGAL DEPT | 800 W EL CAMINO REAL STE 170 | | MOUNTAIN VIEW | CA | 94040 | |
| PABXL | ATTN: LEGAL DEPT | AVE DE LA PORTE DE HAL 1/A | | BRUXELLES | | B-1060 | BELGIUM |
| PACK & SEND | ATTN: LEGAL DEPT | UNIT 1 RADCLYFFE PARK | | SALFORD | | M53PH | UNITED KINGDOM |
| PADDLE | ATTN: LEGAL DEPT | 3811 DITMARS BLVD #1071 | | ASTORIA | NY | 11105-1803 | |
| PAGLIARA ENTERTAINMENT ENT LLC | ATTN: LEGAL DEPT | 909 3RD AVE #1101 | | NEW YORK | NY | 10150 | |
| PALANTIR SECURITY LTD | ATTN: LEGAL DEPT | PO BOX 5341 | | HOLON | | 5815202 | ISRAEL |
| PANASONIC AVIONICS CORPORATION | ATTN: LEGAL DEPT | 11099 S LA CIENEGA BLVD | STE 152 | LOS ANGELES | CA | 90045 | |
| PANASONIC AVIONICS CORPORATION | ATTN: LEGAL DEPT | 3347 MICHELSON DR STE 100 | | IRVINE | CA | 92612-0661 | |
| PANERA BREAD | ATTN: LEGAL DEPT | 3630 S GEYER RD #100 | | ST. LOUIS | MO | 63127 | |
| PANORAYS LTD. | ATTN: LEGAL DEPT | AMINADAV 3 | | TEL AVIV | | | ISRAEL |
| PANTONE | ATTN: LEGAL DEPT | 590 COMMERCE BLVD | | CARLSTADT | NJ | 07072 | |
| PAPAYA GLOBAL HK LIMITED | ATTN: LEGAL DEPT | 33 HYSAN AVE | CAUSEWAY BAY LEE GARDEN ONE 19\F | HONG KONG | | | HONG KONG |
| PARK MGM LAS VEGAS | ATTN: LEGAL DEPT | 3770 LAS VEGAS BLVD S | | LAS VEGAS | NV | 89109 | |
| PARK PLAZA HOTELS | ATTN: LEGAL DEPT | 307 SOUTH PARK AVE | | WINTER PARK | FL | 32789 | |
| PARK WHIZ | ATTN: LEGAL DEPT | 208 S JEFFERSON ST STE 403 | | CHICAGO | IL | 60661 | |
| PARKLANE RESORT & SPA | ATTN: LEGAL DEPT | BLDG A UL. RYUKHINA 9 | | ST. PETERSBURG | | 197110 | RUSSIA |
| PARKSIMPLE LLC | ATTN: LEGAL DEPT | 3520 PIEDMONT RD NE #125 | | ATLANTA | GA | 30305 | |
| PARKWHIZ | ATTN: LEGAL DEPT | 208 S JEFFERSON ST STE 403 | | CHICAGO | IL | 60661 | |
| PARTNER TIKSHORET LTD. | ATTN: LEGAL DEPT | 8 AMAL | | ROSH HAAYIN | | | ISRAEL |
| PARTSELECT | ATTN: LEGAL DEPT | 415 WILLOW STREET | | TRURO | NS | B2N6T2 | CANADA |
| PARTY CITY | ATTN: LEGAL DEPT | 80 GRASSLANDS ROAD | | ELMSFORD | NY | 10523 | |
| PATH | ATTN: LEGAL DEPT | 2201 WESTLAKE AVE | STE 200 | SEATTLE | WA | 98121 | |
| PAXFUL INC. | ATTN: LEGAL DEPT | 3422 OLD CAPITOL TRAIL PMB# 989 | | WILMINGTON | DE | 19808 | |
| PAYPLUS BY IRIS | ATTN: LEGAL DEPT | OFFICE 7 35-38 LUDGATE HILL | | LONDON | | EC4M7JN | UNITED KINGDOM |
| PAYPLUS LTD | ATTN: LEGAL DEPT | 1 AMOR WAY | LETCHWORTH HERTS | GARDEN CITY | | SG61UG | UNITED KINGDOM |
| PAYPLUS LTD | ATTN: LEGAL DEPT | 1 AMOR WAY | LETCHWORTH ENGLAND | GARDEN CITY | | SG61UG | UNITED KINGDOM |
| PEAS RECRUITMENT LIMITED | ATTN: LEGAL DEPT | 48-49 RUSSELL SQUARE | | LONDON | | WC1B4JP | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES | ATTN: LEGAL DEPT | THE PENINSULA VICTORIA PLACE | | MANCHESTER | | M44FB | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES LIMITED | ATTN: LEGAL DEPT | VICTORIA PLACE | | MANCHESTER | | M44FB | UNITED KINGDOM |
| PEOPLEBROWSR INC | ATTN: LEGAL DEPT | 474 BRYANT ST | | SAN FRANCISCO | CA | 94107 | |
| PERMAC LTD. (ALGOZ) | ATTN: LEGAL DEPT | 8 HA'PNINA ST. | | RA'ANANA | | | ISRAEL |
| PETITCODE UG | ATTN: LEGAL DEPT | FRIEDRICHSTR. 11 | | BERLIN | | 10969 | GERMANY |
| PHASE II BLK A S WATERFRONT FEE LLC | ATTN: LEGAL DEPT | 389 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054-1132 | |
| PHONE.COM | ATTN: LEGAL DEPT | 625 BROAD STREET | STE 240 | NEWARK | NJ | 07102 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PHOTO BOOTH VENDING | ATTN: LEGAL DEPT | FRIARY BUSINESS CENTRE | 18 FRIARY ROAD | NEWARK | | NG241LE | UNITED KINGDON |
| PIPEDRIVE INC. | ATTN: LEGAL DEPT | 460 PARK AVE SOUTH | | NEW YORK | NY | 10016 | |
| PIZZA HUT | ATTN: LEGAL DEPT | 7100 CORPORATE DR | | PLANO | TX | 75024 | |
| PLAID INC. | ATTN: LEGAL DEPT | 1098 HARRISON STREET | | SAN FRANCISCO | CA | 94103 | |
| PLURALSIGHT | ATTN: LEGAL DEPT | 42 FUTURE WAY | | DRAPER | UT | 84020 | |
| POLIHOUSE BOUTIQUE HOTEL | ATTN: LEGAL DEPT | NAHALAT BINYAMIN ST.1 | | TEL AVIV | | 6516101 | ISRAEL |
| POLLOS & JARRAS | ATTN: LEGAL DEPT | 115 NE 3RD AVE | | MIAMI | FL | 33132-2217 | |
| POLYRIZE SECURITY LTD. | ATTN: LEGAL DEPT | HAARBA'A 28 | N TOWER 9TH FL | TEL AVIV | | PO48 | ISRAEL |
| PORTSWIGGER | ATTN: LEGAL DEPT | 6 BOOTHS PARK CHELFORD ROAD | | KNUTSFORD | | WA168ZS | UNITED KINGDOM |
| POSTMAN | ATTN: LEGAL DEPT | 201 MISSION ST STE 2375 | | SAN FRANCISCO | CA | 94105 | |
| POSTMATES | ATTN: LEGAL DEPT | 201 3RD ST | | SAN FRANCISCO | CA | 94103 | |
| POTIONS IN MOTION | ATTN: LEGAL DEPT | 532 NORTHWEST 77TH STREET | | BOCA RATON | FL | 33487 | |
| POTOMAC BOAT CLUB | ATTN: LEGAL DEPT | 3530 WATER ST NW | | WASHINGTON | DC | 20007 | |
| PRACTISING LAW INSTITUTE | ATTN: LEGAL DEPT | GENERAL POST OFFICE | PO BOX 26532 | NEW YORK | NY | 10087-6532 | |
| PRECIPUUS EVENTS LTD | ATTN: LEGAL DEPT | 53 HAZELBANK ROAD | | LONDON | | SE61LR | UNITED KINGDOM |
| PREMIER DUE DILIGENCE LLC | ATTN: LEGAL DEPT | 4701 GLENBROOK PKWY | | BETHESDA | MD | 20824 | |
| PREMIER DUE DILIGENCE LLC | ATTN: LEGAL DEPT | PO BOX 31110 | | BETHESDA | MD | 20824 | |
| PREMIUM BEAT | ATTN: LEGAL DEPT | 4398 BOUL. SAINT-LAURENT | STE 103 | MONTREAL | QC | H2W1Z5 | CANADA |
| PRESCIENT | ATTN: LEGAL DEPT | 180 NORTH STETSON AVE | STE 2625 | CHICAGO | IL | 60601 | |
| PRESTEL & PARTNER | ATTN: LEGAL DEPT | 78 YORK ST | | LONDON | | W1H1DP | UNITED KINGDOM |
| PRG U.S. INC | ATTN: LEGAL DEPT | 100 S. ASHLEY DRIVE SUITE 600 | | TAMPA | FL | 33602 | |
| PRICELINE | ATTN: LEGAL DEPT | 800 CONNECTICUT AVE | | NORWALK | CT | 06854 | |
| PRIME TRUST LLC | ATTN: LEGAL DEPT | 330 SOUTH RAMPART BLVD. | STE 260 | SUMMERLIN | NV | 89145 | |
| PRINT HOBOKEN LLC | ATTN: LEGAL DEPT | 60 NEWARK ST | | HOBOKEN | NJ | 07030 | |
| PRINTABILITY | ATTN: LEGAL DEPT | 2230 W MAIN ST STE C | | BOZEMAN | MT | 59718-3816 | |
| PRINTFUL INC. | ATTN: LEGAL DEPT | 11025 WESTLAKE DR | | CHARLOTTE | NC | 28273 | |
| PRO BLOCKCHAIN | ATTN: LEGAL DEPT | ABOUT ALL CRYPTOS | SMOLENSKAYA 5 | MOSCOW | | 119121 | RUSSIA |
| PROOF OF TALENT LLC | ATTN: LEGAL DEPT | 915 CARMANS ROAD | PMB 372 | MASSAPEQUA | NY | 11758 | |
| PROTECT OPERATIONS LTD | ATTN: LEGAL DEPT | 22 HAGANIM STREET | | RAMAT HASHARON | | | ISRAEL |
| PSJ KANARIS ENTERPRISES LTD | ATTN: LEGAL DEPT | PETROU TSIROU 6 | | LIMASSOL | | 3021 | CYPRUS |
| PTI OFFICE FURNITURE | ATTN: LEGAL DEPT | 395 BROAD AVE # 2334 | | RIDGEFIELD | NJ | 07657 | |
| PUBLIBRANCO | ATTN: LEGAL DEPT | 3A RUA FLORES SILVESTRES | | AMADORA | | 2650-254 | PORTUGAL |
| PUBLIC ACCESS TO COURT E RECORDS | ATTN: LEGAL DEPT | PACER SERVICE CENTER | PO BOX 780549 | SAN ANTONIO | TX | 78278 | |
| PURE MARKETING GROUP | ATTN: LEGAL DEPT | 5155 SHILOH ROAD | STE 200 | CUMMING | GA | 30040 | |
| PURESSENCE LTD. (CYPRUS) | ATTN: LEGAL DEPT | EVEREST STR 1 ARADIPPOU IND ZONE | | LARNACA | | 7101 | CYPRUS |
| QUALITY INN | ATTN: LEGAL DEPT | 1 CHOICE HOTELS CIRCLE | SUITE 400 | ROCKVILLE | MD | 20850 | |
| QUANTOX TECHNOLOGY DOO | ATTN: LEGAL DEPT | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | CACAK | | 32000 | MONTENEGRO |
| QUANTSTAMP INC. | ATTN: LEGAL DEPT | 3 EMBARCADERO CTR PRMDE LVL STE P5 | | SAN FRANSISCO | CA | 94111 | |
| QUIK PARK | ATTN: LEGAL DEPT | 1001 G ST NW SUITE 900 | | WASHINGTON | DC | 20001 | |
| QUIK PARK | ATTN: LEGAL DEPT | 7782 MERRIMAN ROAD | | ROMULUS | MI | 48174 | |
| QUOINE PTE. LTD. | ATTN: LEGAL DEPT | 8 ORANGE GROVE ROAD | #06-02 | SINGAPORE | | 258342 | SINGAPORE |
| RA VENUES AT CHURCHILL WAR ROOMS | ATTN: LEGAL DEPT | CLIVE STEPS | | LONDON | | SW1A2HQ | UNITED KINGDOM |
| RACE BROOK LODGE | ATTN: LEGAL DEPT | 864 S UNDERMOUNTAIN ROAD | | SHEFFIELD | MA | 01257 | |
| RAILS TECH INC. | ATTN: LEGAL DEPT | 1603 CAPITOL AVE | STE 310 A479 | CHEYENNE | WY | 82001 | |
| RAINFALL TODAY LLC | ATTN: LEGAL DEPT | 2940 WESTLAKE AVE NORTH | STE 302 | SEATTLE | WA | 98109 | |
| RAMEN TATSU-YA | ATTN: LEGAL DEPT | 8557 RESEARCH BLVD STE 126 | | AUSTIN | TX | 78758 | |
| REAL VISION GROUP | ATTN: LEGAL DEPT | 90 NORTH CHURCH STREET | LEVEL 3 STRATHVALE HOUSE | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | ATTN: LEGAL DEPT | PO BOX 10315 | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REBECCA SWEETMAN CONSULTING LTD | ATTN: LEGAL DEPT | 12 ALBANY COURT | 18 PLUMBERS ROW | LONDON | | E11EP | UNITED KINGDOM |
| REDDIT INC. | ATTN: LEGAL DEPT | 548 MARKET STREET 16093 | | SAN FRANCISCO | CA | 94104 | |
| REDK CRM SOLUTIONS LTD | ATTN: LEGAL DEPT | 71 QUEEN VICTORIA STREET | | LONDON | | EC4V4BE | UNITED KINGDOM |
| REFINERY HOTEL | ATTN: LEGAL DEPT | 63 W 38TH ST | | NEW YORK | NY | 10018 | |
| REFINERY ROOFTOP | ATTN: LEGAL DEPT | 63 W 38TH ST | | NEW YORK | NY | 10018 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| REFLECTIZ LTD. | ATTN: LEGAL DEPT | DERECH MENACHEM BEGIN 11 | | RAMAT GAN | | | ISRAEL |
| REGULATORY DATACORP INC. | ATTN: LEGAL DEPT | 211 S. GULPH RD. STE. 125 | | KING OF PRUSSIA | PA | 19406 | |
| REGUS MANAGEMENT GROUP LLC | ATTN: LEGAL DEPT | 2301 BLAKE STREET | STE 100 | DENVER | CO | 80205 | |
| REGUS MANAGEMENT GROUP LLC | ATTN: LEGAL DEPT | 3000 KELLWAY DR | STE 140 | CARROLLTON | TX | 75006-3305 | |
| RELIABLE COURIERS | ATTN: LEGAL DEPT | 40 N CENTRAL AVE | #1400 | PHOENIX | AZ | 85004 | |
| RESIDENCE INN | ATTN: LEGAL DEPT | 10400 FERNWOOD ROAD | | BETHESDA | MD | 20817 | |
| RESOURCES GLOBAL PROFESSIONALS | ATTN: LEGAL DEPT | PO BOX 740909 | | LOS ANGELES | CA | 90074-0909 | |
| RESTREAM.IO | ATTN: LEGAL DEPT | 515 CONGRESS AVE | STE 1050 | AUSTIN | TX | 78701 | |
| RETHY ISTVAN-LEVENTE | ATTN: LEGAL DEPT | 3A IEZER STREET | APT 15 3RD FL | SIBIU | | 550293 | ROMANIA |
| RETHY ISTVAN-LEVENTE (RON) | ATTN: LEGAL DEPT | 3A IEZER STREET AP. 15 3RD FL | | SIBIU | | 550293 | ROMANIA |
| RETOOL INC | ATTN: LEGAL DEPT | 292 IVY ST SUITE F | | SAN FRANCISCO | CA | 94102 | |
| REVER NETWORKS | ATTN: LEGAL DEPT | 2645 EXECUTIVE PARK DRIVE STE. 514 | | WESTON | FL | 33331 | |
| REVIVAL COFFEE | ATTN: LEGAL DEPT | 24 CHURCH ST | | SELMA | AL | 36701 | |
| RFO CONFERENCES ORGANIZING LLC | ATTN: LEGAL DEPT | PO BOX 72762 | CTRL PARK TWR FL 21 OFF 2051 DIFC | DUBAI | | | UAE |
| RIA DIGITAL ASSETS COUNCIL LLC | ATTN: LEGAL DEPT | 10001 GEORGETOWN PIKE | | GREAT FALLS | VA | 22066 | |
| RING CENTRAL INC. | ATTN: LEGAL DEPT | 20 DAVIS DRIVE | | BELMONT | CA | 94002 | |
| RISE OPERATIONS | ATTN: LEGAL DEPT | 43 WEST 23RD STREET | | NEW YORK | NY | 10010-4203 | |
| RLI INSURANCE CO BANKDIRECT FINANCE | ATTN: LEGAL DEPT | 7285 W 132ND ST STE 260 | | OVERLAND PARK | KS | 66213 | |
| RMB ENTERPRISES | ATTN: LEGAL DEPT | 1212 P STREET | | SACRAMENTO | CA | 95814 | |
| ROBOTIX MEDIA LLC | ATTN: LEGAL DEPT | 66 ROCKWELL PL 38A | | NEW YORK | NY | 11217 | |
| ROCKET LAW | ATTN: LEGAL DEPT | 182 HOWARD STREET #830 | | SAN FRANCISCO | CA | 94105 | |
| ROCKETREACH | ATTN: LEGAL DEPT | 500 108TH AVE NE UNIT 1100 | | BELLEVUE | WA | 98004 | |
| ROGUE MARKETS | ATTN: LEGAL DEPT | KALAMUNDA WESTERN | | KALAMUNDA | | 6076 | AUSTRALIA |
| ROJI | ATTN: LEGAL DEPT | OUDE KOORNMARKT 26 | | ANTWERPEN | | 2000 | BELGIUM |
| ROOTS PRESSED JUICE AUSTIN | ATTN: LEGAL DEPT | 4164 N CENTRAL EXPY | | DALLAS | TX | 75204 | |
| ROSEWOOD HOTEL | ATTN: LEGAL DEPT | 21/F K11 ATELIER. 728 KING'S ROAD. | QUARRY BAY | HONG KONG SAR | | | CHINA |
| ROSEWOOD HOTEL | ATTN: LEGAL DEPT | 9220 SUNSET BLVD | STE 200 | WEST HOLLYWOOD | CA | 90069 | |
| ROTHSCHILD TLV | ATTN: LEGAL DEPT | 1129 LEXINGTON AVE | | NEW YORK | NY | 10075 | |
| ROYAL BLUE GROCERY | ATTN: LEGAL DEPT | 122 E HOUSTON ST | #101 | SAN ANTONIO | TX | 78205 | |
| ROYAL MAIL | ATTN: LEGAL DEPT | 185 FARRINGDON ROAD | | LONDON | | EC1A1AA | UNITED KINGDOM |
| ROYAL PAK INC. | ATTN: LEGAL DEPT | 1870 ALBION RD. #3 | | TORONTO | ON | M9W5T2 | CANADA |
| ROYALTON HOTEL | ATTN: LEGAL DEPT | 44 W 44TH ST | | NEW YOR | NY | 10036 | |
| RUBYTUESDAY | ATTN: LEGAL DEPT | 333 EAST BROADWAY AVE | | MARYVILLE | TN | 37804 | |
| S.FRANTZI S/MARKET LTD | ATTN: LEGAL DEPT | TISAGOROU | | AGIA FYLA 3115 | | | CYPRUS |
| S.M.T HOLDING CORPORATIONS | ATTN: LEGAL DEPT | HUFGASSE 17 | 12A | ZURICH | | 8008 | SWITZERLAND |
| S.P.A. DATA4U LTD | ATTN: LEGAL DEPT | 20KEFALLINIAS STR.NEAPOLI | | LIMASSOL | | 3107 | CYPRUS |
| SABANA LABS S.L. | ATTN: LEGAL DEPT | 21 CARRER DELS ENAMORATS | ARNAOUTOGEITONIA | BARCELONA | | 08013 | SPAIN |
| SAFFRON INDIAN CUISINE | ATTN: LEGAL DEPT | 10865 CROSS CREEK BLVD | | TAMPA | FL | 33647 | |
| SAGE INTACCT INC. | ATTN: LEGAL DEPT | 300 PARK AVE | STE 1400 | SAN JOSE | CA | 95110 | |
| SALT & TIME | ATTN: LEGAL DEPT | 1912 E 7TH ST | | AUSTIN | TX | 78702 | |
| SALT SECURITY INC. | ATTN: LEGAL DEPT | 3921 FABIAN WAY | | PALO ALTO | CA | 94303 | |
| SAM'S CLUB | ATTN: LEGAL DEPT | 608 SW 8TH STREET | | BENTONVILLE | AR | 72712 | |
| SAM'S LIMOUSINE & TRANSPO INC. | ATTN: LEGAL DEPT | 9102 WESTPARK DR | | HOUSTON | TX | 77063 | |
| SAP AMERICA INC. | ATTN: LEGAL DEPT | PO BOX 734595 | STATION A | CHICAGO | IL | 60673-4595 | |
| SATECHI | ATTN: LEGAL DEPT | 7365 MISSION GORGE RD | SUITE G | SAN DIEGO | CA | 92120 | |
| SAVILLE & CO. | ATTN: LEGAL DEPT | 46 NEW BROAD STREET | | LONDON | | EC2M1JH | UNITED KINGDOM |
| SAVILLE NOTARIES LLP | ATTN: LEGAL DEPT | ONE CAREY LANE | | LONDON | | EC2V8AE | UNITED KINGDOM |
| SCHOEN LEGAL SEARCH | ATTN: LEGAL DEPT | 535 FIFTH AVE | FOURTH FL | NEW YORK | NY | 10017 | |
| SCHOOL OF MOTION | ATTN: LEGAL DEPT | 9040 TOWN CENTER PKWY | | LAKEWOOD RANCH | FL | 34202 | |
| SDG IMPACT FUND | ATTN: LEGAL DEPT | 475 E. MAIN ST. | #154 | CARTERSVILLE | GA | 30121 | |
| SEAMLESS | ATTN: LEGAL DEPT | 1065 AVE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| SECUREDOCS INC. | ATTN: LEGAL DEPT | 6144 CALLE REAL | STE 200A | GOLETA | CA | 93117 | |
| SECURITAS SECURITY SERVICES USA INC | ATTN: LEGAL DEPT | 777 TERRACE AVE | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SECURITY SOFTWARE SOLUTIONS LTD | ATTN: LEGAL DEPT | STATION ROAD | | MARLOW | | SL71NB | UNITED KINGDOM |
| SEEMPLICITY SECURITY LTD | ATTN: LEGAL DEPT | ARIK EINSTEIN 3 | | HERZLIYA | | | ISRAEL |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SEGMENT INC. | ATTN: LEGAL DEPT | 101 SPEAR STREET FL 1 | | SAN FRANCISCO | CA | 94105-1580 | |
| SELFRIDGES | ATTN: LEGAL DEPT | 400 OXFORD STREET | | LONDON | | W1A1AB | UNITED KINGDOM |
| SEMRUSH INC. | ATTN: LEGAL DEPT | 7 NESHAMINY INTERPLEX | STE 301 | TREVOSE | PA | 19053-6980 | |
| SENDSAFELY | ATTN: LEGAL DEPT | 1460 BROADWAY FOURTH FL | | NEW YORK | NY | 10036 | |
| SENTRY | ATTN: LEGAL DEPT | 1800 N POINT DR | | STEVENS POINT | WI | 54481 | |
| SEVIO FZC | ATTN: LEGAL DEPT | UAEBUSINESS CTR AL SHMOOKH BDG | UAQ FREE TRADE ZONE | UMM AL QUWAIN | | | UNITED ARAB EMIRATES |
| SHERATON HOTELS | ATTN: LEGAL DEPT | 55 W BAY DR | | ERIE | PA | 16507 | |
| SHOOTSTA | ATTN: LEGAL DEPT | 15 MOHAMED SULTAN ROAD | #03-00 | SINGAPORE | | 238964 | SINGAPORE |
| SHOOTSTA PTE. LTD. | ATTN: LEGAL DEPT | 7/F H CODE | 45 POTTINGER ST | CENTRAL | | | HONG KONG |
| SHUTTERS ON THE BEACH | ATTN: LEGAL DEPT | 1 PICO BLVD | | SANTA MONICA | CA | 90405 | |
| SHUTTERSTOCK | ATTN: LEGAL DEPT | 350 5TH AVE | FL 21 | NEW YORK | NY | 10118 | |
| SIDECHAIN LLC | ATTN: LEGAL DEPT | 5 ORFELINOVA | | BEOGRAD | | 11030 | MONTENEGRO |
| SILOM THAI & SUSHI BAR 21721 | ATTN: LEGAL DEPT | 3345 LENOX RD NE | | ATLANTA | GA | 30326 | |
| SIMILARWEB INC. | ATTN: LEGAL DEPT | 16 EAST 34TH STREET | 15TH FL | NEW YORK | NY | 10016 | |
| SIMMONS & SIMMONS JWS PTE. LTD. | ATTN: LEGAL DEPT | 168 ROBINSON ROAD #11-01 | CAPITAL TOWER | SINGAPORE | | 068912 | SINGAPORE |
| SJP PROPERTIES GENERAL CONSTRUCTION | ATTN: LEGAL DEPT | 389 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054 | |
| SLACK TECHNOLOGIES LLC | ATTN: LEGAL DEPT | 500 HOWARD STREET | | SAN FRANCISCO | CA | 94105 | |
| SLACK.COM | ATTN: LEGAL DEPT | 500 HOWARD ST | | SAN FRANCISCO | CA | 94105 | |
| SLIDETEAM | ATTN: LEGAL DEPT | 1350 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| SMALL POCKET VIDEO | ATTN: LEGAL DEPT | 46C LANGDON PARK ROAD | HIGHGATE | LONDON | | | UNITED KINGDOM |
| SMART CITY NETWORKS LP | ATTN: LEGAL DEPT | 5795 BADURA AVE | STE 110 | LAS VEGAS | NV | 89118 | |
| SMART PENSION | ATTN: LEGAL DEPT | EASTBOURNE TERRACE | | LONDON | | W26LG | UNITED KINGDOM |
| SMART PENSION LTD | ATTN: LEGAL DEPT | 136 GEORGE STREET | | LONDON | | W1H5LD | UNITED KINGDOM |
| SMARTCONTRACT INC. | ATTN: LEGAL DEPT | 1250 BROADWAY | FL 36 | NEW YORK | NY | 10001 | |
| SMILE BRIGHT MEDIA INC. | ATTN: LEGAL DEPT | 1688 MERIDIAN AVE | STE 600 & 700 | MIAMI BEACH | FL | 33139 | |
| SMSF ASSOCIATION | ATTN: LEGAL DEPT | LEVEL 3/70 PIRIE ST | | ADELAIDE | SA | 5000 | AUSTRALIA |
| SMSF ASSOCIATION | ATTN: LEGAL DEPT | 70 PIRIE STREET | | ADELAIDE | SA | 50000 | |
| SNOWFLAKE INC. | ATTN: LEGAL DEPT | 450 CONCAR DRIVE | | SAN MATEO | CA | 94402 | |
| SO & SATO LAW OFFICE | ATTN: LEGAL DEPT | AKASAKA VETORO 4F | 7-9-4 AKASAKA MINATOKU | TOKYO | | 107-0052 | JAPAN |
| SOBE PROMOS | ATTN: LEGAL DEPT | 3615 NW 2ND AVE | | MIAMI | FL | 33127 | |
| SOCIEDAD HOTEL TURISMO SOTELMO SA | ATTN: LEGAL DEPT | 2 PRAÇA MARTIM MONIZ | | LISBOA | | 1100-341 | PORTUGAL |
| SOCIEDAD HOTELEIRA TURISMO SOTELMO | ATTN: LEGAL DEPT | S.A. PRAÇA MARTIM MONIZ 2 | | LISBOA | | 1100-341 | PORTUGAL |
| SOCK CLUB ENTERPRISES LLC | ATTN: LEGAL DEPT | 1172 WALLER ST | | AUSTIN | TX | 78702 | |
| SOFTLEDGER INC. | ATTN: LEGAL DEPT | 202 BICKNELL AVE | | SANTA MONICA | CA | 90405 | |
| SOHO BEACH HOUSE | ATTN: LEGAL DEPT | 4385 COLLINS AVE | | MIAMI BEACH | FL | 33140 | |
| SOLARWINDS | ATTN: LEGAL DEPT | 7171 SOUTHWEST PARKWAY BUILDING 400 | | AUSTIN | TX | 78735 | |
| SOLOVATSOFT INC. | ATTN: LEGAL DEPT | 1300 S EL CAMINO REAL | STE 310 | SAN MATEO | CA | 94402 | |
| SOLOVATSOFT INC. | ATTN: LEGAL DEPT | 955 PALM AVE | | SAM MATEO | CA | 94401 | |
| SONARSOURCE | ATTN: LEGAL DEPT | ROUTE DE PRE-BOIS 1 | VERNIER | GENEVA | | 1214 | SWITZERLAND |
| SOPHIE GRACE PTY LTD | ATTN: LEGAL DEPT | 22 CASTLEREAGH STREET | NSW | SYDNEY | | 2000 | AUSTRALIA |
| SORAINEN | ATTN: LEGAL DEPT | 44A GEDIMINO PROSPEKTAS | LT-01110 | VILNIUS | | 01400 | LITHUANIA |
| SOSA NYC 17 LLC | ATTN: LEGAL DEPT | 420 LEXINGTON AVE | STE 1610 | NEW YORK | NY | 10170 | |
| SOUDRY & SOUDRY | ATTN: LEGAL DEPT | KURFÜRSTENDAMM 69 | | BERLIN | | 10707 | GERMANY |
| SOURCE ASSOCIATES LLC | ATTN: LEGAL DEPT | 301 STATE ROUTE 17 N | | RUTHERFORD | NJ | 07070 | |
| SOUTH CITY KITCHEN | ATTN: LEGAL DEPT | 1144 CRESCENT AVE NE | | ATLANTA | GA | 30309 | |
| SOUTHWEST AIRLINES | ATTN: LEGAL DEPT | 2702 LOVE FIELD DR | | DALLAS | TX | 75235 | |
| SOVOS COMPLIANCE | ATTN: LEGAL DEPT | 200 BALLARDVALE ST | BUILDING 1 4TH FL | WILMINGTON | MA | 01887 | |
| SOVOS COMPLIANCE LLC | ATTN: LEGAL DEPT | 200 BALLARDVALE ST | BUILDING 1 4TH FL | WILMINGTON | MA | 01887 | |
| SP PLUS CORPORATION | ATTN: LEGAL DEPT | 36 TORONTO STREET STE 960 | | TORONTO | ON | M5C2C5 | CANADA |
| SP PLUS CORPORATION | ATTN: LEGAL DEPT | 3660 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| SP V1CE LTD | ATTN: LEGAL DEPT | OFFICE 520 CITY HOUSE | 131 FRIARGATE | LANCASHIRE | | PR12EF | UNITED KINGDOM |
| SPACE MADE MEDIA | ATTN: LEGAL DEPT | 400 NW 26TH AVE | | MIAMI | FL | 33127 | |
| SPEARS ELECTRIC | ATTN: LEGAL DEPT | 3432 N BRUCE ST.11 N | | NORTH LAS VEGAS | NV | 89030 | |
| SPECTRUM | ATTN: LEGAL DEPT | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | ATTN: LEGAL DEPT | BOX 223085 | | PITTSBURGH | PA | 15251-2085 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SPONSOR UNITED | ATTN: LEGAL DEPT | 857 NEWFIELD AVE | | STAMFORD | CT | 06905 | |
| SPORTS DIRECT | ATTN: LEGAL DEPT | UNIT D BROOK PARK | MEADOW LN | SHIREBROOK | | NG208RY | ENGLAND |
| SPORTS1TERNSHIP LLC | ATTN: LEGAL DEPT | 23 RANCHO CIRCLE | | LAKE FOREST | CA | 92630 | |
| SPOTHERO | ATTN: LEGAL DEPT | 125 S CLARK ST | | CHICAGO | IL | 60603 | |
| SPRINGS CAB | ATTN: LEGAL DEPT | 2405 SINTON RD | | COLORADO SPRINGS | CO | 80907 | |
| SPRINGS CAB | ATTN: LEGAL DEPT | 3470 E COAST AVE APT H401 | | MIAMI | FL | 33137-3987 | |
| STAMPS.COM | ATTN: LEGAL DEPT | 1990 E GRAND AVE | | EL SEGUNDO | CA | 90245-5013 | |
| STANDARD RESTAURANT EQUIPMENT CO. | ATTN: LEGAL DEPT | 3500 SOUTH WEST TEMPLE | | SALT LAKE CITY | UT | 84115 | |
| STAPLES | ATTN: LEGAL DEPT | 500 STAPLES DR | | FARMINGHAM | MA | 01702 | |
| STARBUCKS | ATTN: LEGAL DEPT | 2401 UTAH AVE | | SOUTH SEATTLE | WA | 98134 | |
| STARBUCKS | ATTN: LEGAL DEPT | PO BOX 35126 | | SEATTLE | WA | 98124-5126 | |
| STATE OF UTAH | ATTN: LEGAL DEPT | 324 SOUTH STATE STREET | STE 201 | SALT LAKE CITY | UT | 84111 | |
| STATUSGATOR | ATTN: LEGAL DEPT | 1244 S EVERGREEN DR | | PHOENIXVILLE | PA | 19460 | |
| STEPHANOS GREEK & MEDI GRILL | ATTN: LEGAL DEPT | 6115 S FORT APACHE RD #100 | | LAS VEGAS | NV | 89148 | |
| STOCKTON | ATTN: LEGAL DEPT | 101 VERY KING FARRIS DRIVE | | GALLOWAY | NJ | 08205-9441 | |
| STRIPO | ATTN: LEGAL DEPT | 231 N LAKE MERCED HILLS | | SAN FRANCISCO | CA | 94132 | |
| SUBLIME HQ PTY LTD | ATTN: LEGAL DEPT | 412/19A BOUNDARY STREET | | DARLINGHURST | | NSW 2010 | AUSTRALIA |
| SULLIVAN & WORCESTER LLP | ATTN: LEGAL DEPT | 1633 BROADWAY | 32ND FL | NEW YORK | NY | 10019 | |
| SUNLIFE ORGANICS | ATTN: LEGAL DEPT | 29169 HEATHERCLIFF RD | #110 | MALIBU | CA | 90265 | |
| SUNOCO | ATTN: LEGAL DEPT | 8111 WESTCHESTER DR | | DALLAS | TX | 75225 | |
| SUPER AMAZING PTY LTD | ATTN: LEGAL DEPT | PO BOX 1302 | VIC | KYNETON | | 3444 | AUSTRALIA |
| SUPER HOME CENTER | ATTN: LEGAL DEPT | 120 2ND ST | | SAN FRANCISCO | CA | 94105-3602 | |
| SUPERSONIC MOVERS | ATTN: LEGAL DEPT | 1613 N BOULDER HWY | | HENDERSON | NV | 89011 | |
| SURETY SOLUTIONS A GALLAGHER CO | ATTN: LEGAL DEPT | 4285 COMMERCIAL ST. SE | SUITE 110 | SALEM | OR | 97302 | |
| SURVEYMONKEY | ATTN: LEGAL DEPT | 285 HAMILTON AVE | #500 | PALO ALTO | CA | 94301 | |
| SUSHI JUNAI OMAKASE | ATTN: LEGAL DEPT | 315 CONGRESS AVE STE 100 | | AUSTIN | TX | 78701 | |
| SWAG.COM | ATTN: LEGAL DEPT | 345 7TH AVE UNIT 501 | | NEW YORK | NY | 10001 | |
| SWEET BLENDZ | ATTN: LEGAL DEPT | 140 NORTHEAST 39TH STREET | | MIAMI | FL | 33137 | |
| SWEETGREEN | ATTN: LEGAL DEPT | 3101 EXPOSITION BLVD | | LOS ANGELES | CA | 90018 | |
| SWISS INTERNATIONAL AIR LINES LTD | ATTN: LEGAL DEPT | 5781 W IMPERIAL HWY | | LOS ANGELES | CA | 90045 | |
| SXSW LLC | ATTN: LEGAL DEPT | PO BOX 685289 | | AUSTIN | TX | 78768 | |
| SYNAPSE FLORIDA | ATTN: LEGAL DEPT | 5415 W SLIGH AVE STE 102 | | TAMPA | FL | 33634 | |
| SYNDIC TRAVEL | ATTN: LEGAL DEPT | 885 AVE OF AMERICAS | RM 4 | NEW YORK | NY | 10001 | |
| TAAPI.IO | ATTN: LEGAL DEPT | PRIMÁTORSKÁ 296/38 | | LIBEN | | 18000PRAHA8 | CZECH REPUBLIC |
| TABLEAU SOFTWARE LLC | ATTN: LEGAL DEPT | 1621 NORTH 34TH STREET | | SEATTLE | WA | 98103 | |
| TAM | ATTN: LEGAL DEPT | 1746 POS ST | | SAN FRANCISCO | CA | 94115 | |
| TAO RESTAURANT | ATTN: LEGAL DEPT | 39 E 58TH ST (AT MADISON AVE) | | NEW YORK CITY | NY | 10022 | |
| TAP - AIR PORTUGAL | ATTN: LEGAL DEPT | 263 LAFAYETTE STREET | 3RD FL | NEWARK | NJ | 07105 | |
| TAP - AIR PORTUGAL | ATTN: LEGAL DEPT | 780 S AIRPORT BLVD | | SAN FRANCISCO | CA | 94128 | |
| TAQUERIA TSUNAMI | ATTN: LEGAL DEPT | 70 SOUTH PARK SQUARE | | MARIETTA | GA | 30060 | |
| TARGET | ATTN: LEGAL DEPT | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | |
| TASKRABBIT | ATTN: LEGAL DEPT | 425 2ND ST STE 5 | | SAN FRANCISCO | CA | 94107 | |
| TAXBIT INC | ATTN: LEGAL DEPT | 14203 MINUTEMAN DRIVE | STE 201 | DRAPER | UT | 84020 | |
| TAYLOR WESSING LLP | ATTN: LEGAL DEPT | 5 NEW STREET SQUARE | | LONDON | | EC4A3TW | UNITED KINGDOM |
| TCL PUBLISHING LIMITED | ATTN: LEGAL DEPT | 3/22 THE CRESCENT | | WELLINGTON | | | NEW ZEALAND |
| TECHCRUNCH | ATTN: LEGAL DEPT | 255 LYTTON AVE | | PALO ALTO | CA | 94301 | |
| TECHCRUNCH | ATTN: LEGAL DEPT | 410 TOWNSEND ST STE 100 | | SAN FRANCISCO | CA | 94107 | |
| TECHSPACE NY INC. | ATTN: LEGAL DEPT | 41 EAST 11TH STREET | 11TH FL | NEW YORK | NY | 10003 | |
| TEKSYSTEMS | ATTN: LEGAL DEPT | PO BOX 198568 | | ATLANTA | GA | 30384-8568 | |
| TEMBO EMBROIDERY | ATTN: LEGAL DEPT | 11016 CHERWELL CT | | LAS VEGAS | NV | 89144 | |
| TEN MANCHESTER STREET | ATTN: LEGAL DEPT | 10 MANCHESTER STREET | MARYLEBONE | LONDON | | W1U4DG | UNITED KINGDOM |
| TENDERLY | ATTN: LEGAL DEPT | GOSPODAR JEVREMOVA 50 | | BELGRADE | | | SERBIA |
| TERAWORKS CONS & SOFTWARE SRVS LTD | ATTN: LEGAL DEPT | 13 GIBOREI ISRAEL ST. | | QADIMA-ZORAN | | | ISRAEL |
| TET EVENTS | ATTN: LEGAL DEPT | 30 N GOULD ST STE R | | SHERIDAN | WY | 82801 | |
| TEXAS COFFEE TRADERS | ATTN: LEGAL DEPT | 1400 E 4TH ST | | AUSTIN | TX | 78702 | |
| THE BENJAMIN | ATTN: LEGAL DEPT | 125 E 50TH ST | | NEW YORK | NY | 10022 | |
| THE BLOCK CRYPTO INC | ATTN: LEGAL DEPT | 45 BOND STREET | | NEW YORK | NY | 10012 | |
| THE CARNEGIE CLUB | ATTN: LEGAL DEPT | 156 W 56TH ST | | NEW YORK | NY | 10019 | |



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE COLLEGE INVESTOR LLC | ATTN: LEGAL DEPT | 2514 JAMACHA ROAD | STE 502 PMB 75 | EL CAJON | CA | 92019 | |
| THE CUPCAKERY | ATTN: LEGAL DEPT | 9680 S EASTERN AVE | | LAS VEGAS | NV | 89123 | |
| THE DIPLOMAT RESORT | ATTN: LEGAL DEPT | 3155 GULF OF MEXICO DR | | LONGBOAT KEY | FL | 34228 | |
| THE EXPO GROUP | ATTN: LEGAL DEPT | 5931 CAMPUS CIRCLE DR W | | IRVING | TX | 75063 | |
| THE FEMALE QUOTIENT LLC | ATTN: LEGAL DEPT | 9903 S. SANTA MONICA BLVD. | # 1100 | BEVERLY HILLS | CA | 90212 | |
| THE GROVE HOTEL | ATTN: LEGAL DEPT | 245 S CAPITOL BLVD | | BOISE | ID | 83702 | |
| THE GROVES HINCHLEY WOOD | ATTN: LEGAL DEPT | 1515 WEST WHITE OAK | | INDEPENDENCE | MO | 64050 | |
| THE HARRIS-HARRIS GROUP LLC | ATTN: LEGAL DEPT | 880 MARIETTA HWY. #115 | | ROSWELL | GA | 30075 | |
| THE HUDSON STANDARD | ATTN: LEGAL DEPT | 341 WARREN STREET | | HUDSON | NY | 12534 | |
| THE INFORMATION | ATTN: LEGAL DEPT | ONE POST STREET | STE 1050 | SAN FRANCISCO | CA | 94104 | |
| THE JAFFA HOTEL | ATTN: LEGAL DEPT | 2 LOUIS PASTEUR STREET | | TEL AVIV-JAFFA | | 6803602 | ISRAEL |
| THE JUNK MASTERZ | ATTN: LEGAL DEPT | 1020 O ST | | SANGER | CA | 93657-3142 | |
| THE JUNKLUGGERS | ATTN: LEGAL DEPT | 77 SELLECK ST | | STAMFORD | CT | 06902-7207 | |
| THE KILLIAN FIRM P.C. | ATTN: LEGAL DEPT | 555 ROUTE 1 SOUTH | STE 420 | ISELIN | NJ | 08830 | |
| THE KNICKERBOCKER | ATTN: LEGAL DEPT | 6 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| THE LEFT HOUSE | ATTN: LEGAL DEPT | 3009 E 14TH 1/2 STREET | | AUSTIN | TX | 78702 | |
| THE MILLION ROSES | ATTN: LEGAL DEPT | 2301 E 7TH ST | | LOS ANGELES | CA | 90023 | |
| THE NEW YORK TIMES | ATTN: LEGAL DEPT | 620 8TH AVE | | NEW YORK | NY | 10018 | |
| THE PEREZIDENCY | ATTN: LEGAL DEPT | 1517 GREENE AVE | | BROOKLYN | NY | 11237 | |
| THE RITZ-CARLTON ATLANTA | ATTN: LEGAL DEPT | 181 PEACHTREE STREET NE | | ATLANTA | GA | 30303 | |
| THE RITZ-CARLTON SOUTH BEACH | ATTN: LEGAL DEPT | 1 LINCOLN ROAD | | MIAMI BEACH | FL | 33139 | |
| THE ROTISSERIE SHOP | ATTN: LEGAL DEPT | 2615 GEORGE BUSBEE PARKWAY NW | | KENNESAW | GA | 30144 | |
| THE SAFE KEEPER INC | ATTN: LEGAL DEPT | 6220 W CHARLESTON BLVD | | LAS VEGAS | NV | 89146 | |
| THE SUITES AT 17TH NORTH | ATTN: LEGAL DEPT | 301 ROUTE 17 NORTH  SUITE 800 | | RUTHERFORD | NJ | 07070 | |
| THE TRADE GROUP INC | ATTN: LEGAL DEPT | 2900 GENESIS WAY | STE 100 | GRAPEVINE | TX | 76051 | |
| THE WINGS HOTEL | ATTN: LEGAL DEPT | 26 KARAKOY KEMANKES MAHALLESI | | ISTANBUL | | 34425 | ISTANBUL |
| THE ZEGANS LAW GROUP PLLC | ATTN: LEGAL DEPT | 950 THIRD AVE SUITE 901 | | NEW YORK | NY | 10022 | |
| THIMBLE | ATTN: LEGAL DEPT | 174 WEST 4TH STREET #204 | | NEW YORK | NY | 10014 | |
| THOMSON REUTERS - WEST | ATTN: LEGAL DEPT | 111 WEST MONROE STREET 9TH FL W | | CHICAGO | IL | 60603 | |
| THOMSON REUTERS TAX & ACCT CHECKPT | ATTN: LEGAL DEPT | PO BOX 71687 | | CHICAGO | IL | 60694-1687 | |
| THUNDERCLAP LLC | ATTN: LEGAL DEPT | 494 PELICAN LN S | | JUPITER | FL | 33458 | |
| TI LIVE EVENTS INC. | ATTN: LEGAL DEPT | 225 LIBERTY STREET 08S.228B | | NEW YORK | NY | 10281 | |
| TIME IDEA LLC | ATTN: LEGAL DEPT | 160 W. 66TH STREET #48B | | NEW YORK | NY | 10023 | |
| TITAN MEDIA | ATTN: LEGAL DEPT | C/O TITAN VENTURES LLC | 32336 WISKON WY W | PAUMA VALLEY | CA | 92061 | |
| TITAN OFFICE FURNITURE LTD | ATTN: LEGAL DEPT | PO BOX 40241 | | LARNACA | | 6302 | CYPRUS |
| TLC | ATTN: LEGAL DEPT | 6094 CORPORATE DR | | FAIR HAVEN | MI | 48023 | |
| T-MOBILE | ATTN: LEGAL DEPT | 12920 SOUTHEAST 38TH STREET | | BELLEVUE | WA | 98006 | |
| TNW EVENTS B.V. | ATTN: LEGAL DEPT | BURGERWEESHUISPAD 101 | | AMSTERDAM | | 1076ER | NETHERLANDS |
| TOKEN 2049 | ATTN: LEGAL DEPT | 22 ORANGE GROVE ROAD | | SG | | | SINGAPORE |
| TOKEN FEST LLC | ATTN: LEGAL DEPT | 1405 BECKLOW COURT | | INDIAN TRAIL | NC | 28079 | |
| TOKENTALK LTD | ATTN: LEGAL DEPT | PETHERTON ROAD | | LONDON | | N52RD | UNITED KINGDOM |
| TOKIO BAR RESTAURANT | ATTN: LEGAL DEPT | 80 AMATHUS AVE | | LIMASSOL | | 4532 | CYPRUS |
| TOLL FREE FORWARDING | ATTN: LEGAL DEPT | 13005 ARTESIA BLVD | SUITE A-100 | CERRITOS | CA | 90703-1356 | |
| TOOLFARM | ATTN: LEGAL DEPT | 810 CLIPPER TER | | SAN FRANCISCO | CA | 94114 | |
| TOP GOLF | ATTN: LEGAL DEPT | 8750 N CENTRAL EXPRESSWAY STE 1200 | | DALLAS | TX | 75231 | |
| TORO TORO MIAMI | ATTN: LEGAL DEPT | 100 CHOPIN PLAZA | | MIAMI | FL | 33131 | |
| TOSOOL LLC | ATTN: LEGAL DEPT | 3547 32ND STREET | APT 2F | LONG ISLAND CITY | NY | 11106 | |
| TOWER HAMLETS RESOURCES | ATTN: LEGAL DEPT | 5 CLOVE CRESCENT | REVENUE SERVICES TOWN HALL | MULLBERRY PLACE | | E142BG | UNITED KINGDOM |
| TOWERS WATSON LIMITED | ATTN: LEGAL DEPT | WATSON HOUSE | LONDON ROAD | REIGATE | | RH29PQ | UNITED KINGDOM |
| TRADER JOE'S | ATTN: LEGAL DEPT | 800 S SHAMROCK AVE | | MONROVIA | CA | 91016 | |
| TRADINGVIEW INC. | ATTN: LEGAL DEPT | 470 OLDE WORTHINGTON ROAD | STE 200 | WESTERVILLE | OH | 43082 | |
| TRANSUNION | ATTN: LEGAL DEPT | 555 WEST ADAMS STREET | | CHICAGO | IL | 60661 | |
| TRASH CANS WAREHOUSE | ATTN: LEGAL DEPT | 35 FRONT STREET | | BRATTLEBORO | VT | 05301 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit K**

Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TRD COMM | ATTN: LEGAL DEPT | 4057 NORTH JORY TRAIL | | LAS VEGAS | NV | 89108-5202 | |
| TRELLO INC. | ATTN: LEGAL DEPT | 55 BROADWAY | 25TH FL | NEW YORK | NY | 10006 | |
| TROVATA INC | ATTN: LEGAL DEPT | 237 A ST. SUITE 86664 | | SAN DIEGO | CA | 92101 | |
| TRULLIO | ATTN: LEGAL DEPT | 1200-1055 WEST HASTINGS STREET | | VANCOUVER | BC | V6E2E9 | CANADA |
| TRUSTPILOT A/S | ATTN: LEGAL DEPT | PILESTRAEDE 58 | K | COPENHAGEN | | 1112 | DENMARK |
| TRUSTPILOT INC. | ATTN: LEGAL DEPT | 245 FIFTH AVE | 5TH FL | NEW YORK | NY | 10016 | |
| TUBEBUDDY | ATTN: LEGAL DEPT | PO BOX 3526 | | PISMO BEACH | CA | 93448 | |
| TURKISH AIRLINES | ATTN: LEGAL DEPT | TURKISH AIRLINES GENERAL MGMT BLDG | ATATURK AIRPORT YESILKOY | ISTANBUL | | 34149 | TURKEY |
| TWENTY84 SOLUTIONS | ATTN: LEGAL DEPT | INTERNATIONAL HOUSE | 24 HOLBORN VIADUCT | LONDON | | EC1A2BN | UNITED KINGDOM |
| TWILIO | ATTN: LEGAL DEPT | 375 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| TWILIO | ATTN: LEGAL DEPT | 645 HARRISON ST | | SAN FRANCISCO | CA | 94107 | |
| TWITTER | ATTN: LEGAL DEPT | 1355 MARKET STREET SUITE 900 | | SAN FRANCISCO | CA | 94103 | |
| TWO HANDS | ATTN: LEGAL DEPT | 100 BROADVIEW AVE | SUITE 300A | TORONTO | | | CANADA |
| TYPEFORM (BARCELONA) | ATTN: LEGAL DEPT | CARRER BAC DE RODA 163 | LOCAL 1 | BARCELONA | | 08018 | SPAIN |
| U.S. DEPT OF HOMELAND SECURITY | ATTN: LEGAL DEPT | 2707 MLK JR AVE SE | | WASHINGTON | DC | 20528-0525 | |
| U.TODAY MEDIA | ATTN: LEGAL DEPT | AKSELERATOR LLC | MOLDAGULOVA ST BLDG 10 BLDG 2 | MOSCOW | | 111395 | RUSSIA |
| UBER | ATTN: LEGAL DEPT | 1455 MARKET STREET STE 400 | | SAN FRANCISCO | CA | 94103 | |
| UBER EATS | ATTN: LEGAL DEPT | 1455 MARKET STREET STE 400 | | SAN FRANCISCO | CA | 94103 | |
| UBIQUITI | ATTN: LEGAL DEPT | 685 3RD AVE ST 2702 | | NEW YORK | NY | 100174142 | |
| UCHIKO | ATTN: LEGAL DEPT | 4200 N LAMAR BLVD | | AUSTIN | TX | 78756 | |
| UDEMY | ATTN: LEGAL DEPT | 600 HARRISON ST 3RD FL | | SAN FRANCISCO | CA | 94107 | |
| ULINE | ATTN: LEGAL DEPT | 12355 ULINE WAY | | KENOSHA | WI | 53144 | |
| UNBOUND TECH LTD. | ATTN: LEGAL DEPT | 9 HAPSAGOT STREET | | PETACH TIKVA | | 4951041 | ISRAEL |
| UNCLE CHRIS PRODUCTIONS LLC | ATTN: LEGAL DEPT | 343 GLADYS AVE | | LONG BEACH | CA | 90814 | |
| UNFORGETTABLE GOODS | ATTN: LEGAL DEPT | 2 VERDIN DR | | NEW CITY | NY | 10956 | |
| UNITED AIRLINES | ATTN: LEGAL DEPT | 233 S WACKER DR STE 430 | | CHICAGO | IL | 60606 | |
| UNIVERSITY ARMS HOTEL | ATTN: LEGAL DEPT | REGENT STREET | | CAMBRIDGE | | CB21AD | ENGLAND |
| UNSTOPPABLE DOMAINS | ATTN: LEGAL DEPT | 8465 W SAHARA AVE 111 | UNIT #1017 | LAS VEGAS | NV | 89117 | |
| UNSTOPPABLE DOMAINS INC. | ATTN: LEGAL DEPT | 8465 WEST SAHARA AVE | UNIT #1017 | LAS VEGAS | NV | 89117 | |
| UP NEXT CRYPTO | ATTN: LEGAL DEPT | 16 HARBOUR STREET | | TORONTO | ON | M5J1B7 | CANADA |
| UPRINTING | ATTN: LEGAL DEPT | 8000 HASKELL AVE | | VAN NUYS | CA | 91406 | |
| UPRISE FESTIVAL | ATTN: LEGAL DEPT | 18HS RIJNSBURGSTRAAT | NOORD-HOLLAND | AMSTERDAM | | 1059AV | NETHERLANDS |
| UPS | ATTN: LEGAL DEPT | 55 GLENLAKE PARKWAY NE | | ATLANTA | GA | 30328 | |
| UPSTAGER CONSULTING INC. | ATTN: LEGAL DEPT | PO BOX 529 | | INDEPENDENCE | KY | 41051 | |
| UPWORK | ATTN: LEGAL DEPT | 475 BRANNAN ST STE 430 | | SAN FRANCISCO | CA | 94107 | |
| URBANSTEMS | ATTN: LEGAL DEPT | 1615 L ST NW #1230 | | WASHINGTON | DC | 20036 | |
| US POSTAL SERVICE USPS | ATTN: LEGAL DEPT | 475 L'ENFANT PLAZA SW | | WASHINGTON | DC | 20260 | |
| USA STRONG INC. | ATTN: LEGAL DEPT | 140 EAST 63RD STREET | PH4 | NEW YORK | NY | 10065 | |
| USABILITYHUB PTY LTD | ATTN: LEGAL DEPT | 290-292 WELLINGTON STREET | | COLLINGWOOD | VIC 3066 | | AUSTRALIA |
| USASTRONG.IO | ATTN: LEGAL DEPT | 140 E 63RD ST. PH | | NEW YORK | NY | 10065 | |
| USASTRONG.IO | ATTN: LEGAL DEPT | 3 EMBARCADERO CENTER | FL. 10 | SAN FRANCISCO | CA | 94111 | |
| USPS | ATTN: LEGAL DEPT | 475 L'ENFANT PLAZA SW | | WASHINGTON | DC | 20260 | |
| UXCAM INC. | ATTN: LEGAL DEPT | 814 MISSION STREET | | SAN FRANCISCO | CA | 94103 | |
| V3 DIGITAL LTD | ATTENTION: ALFORD | 22 GREAT MARLBOROUGH ST | | LONDON | | W1F7HU | UNITED KINGDOM |
| VALERE CAPITAL | ATTN: LEGAL DEPT | 12 AUSTIN FRIARS | | LONDON | | EC2N2HE | UNITED KINGDOM |
| VALUE NOMAD | ATTN: LEGAL DEPT | 341 S IRVING STREET | | RIDGEWOOD NJ | NJ | 07450 | |
| VALUESCOPE INC. | ATTN: LEGAL DEPT | 1400 THETFORD COURT | | SOUTHLAKE | TX | 76092 | |
| VANGUARD CLEANING SYS OF LAS VEGAS | ATTN: LEGAL DEPT | 1568 S. 500 W. #201 | | WOODS CROSS | UT | 84010 | |
| VANNICK VENTURES | ATTN: LEGAL DEPT | 3151 POINT GREY ROAD | | VANCOUVER | BC | V6K1B3 | CANADA |
| VARONIS SYSTEMS INC. | ATTN: LEGAL DEPT | 1250 BROADWAY | FL 29 | NEW YORK | NY | 10001 | |
| VCU BLOCKCHAIN | ATTN: LEGAL DEPT | 907 FLOYD AVE | | RICHMOND | VA | 23284 | |
| VELVET TACO - DOORDASH | ATTN: LEGAL DEPT | 7700 WINDROSE AVE STE G300 | | PLANO | TX | 75024-0173 | |
| VENETIAN | ATTN: LEGAL DEPT | 3355 LAS VEGAS BLVD S | | LAS VEGAS | NV | 89109 | |
| VERCEL | ATTN: LEGAL DEPT | 650 CALIFORNIA ST | | SAN FRANCISCO | CA | 94108 | |



**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VERCEL INC. | ATTN: LEGAL DEPT | 340 LEMON STREET | | WALNUT | CA | 91789 | |
| VERGOUWEN ONLINE MARKETING | ATTN: LEGAL DEPT | 3 BORNHEMWEG | | OUDENBOSCH NB | | 4731KD | NETHERLANDS |
| VERIFIED FIRST LLC | ATTN: LEGAL DEPT | 1550 SOUTH TECH LANE | SUITE 110 | MERIDIAN | ID | 83642 | |
| VERIZON WIRELESS | ATTN: LEGAL DEPT | 1095 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | ATTN: LEGAL DEPT | PO BOX 408 | | NEWARK | NJ | 07101 | |
| VIASAT | ATTN: LEGAL DEPT | 6155 EL CAMINO REAL | | CARLSBAD | CA | 92009 | |
| VICEROY PARTNERS LLC | ATTN: LEGAL DEPT | 1 MARKET PLAZA | SPEAR TWR 36TH FL | SAN FRANCISCO | CA | 94105 | |
| VIRGINIA STATE INCOME TAX | ATTN: LEGAL DEPT | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | |
| VIRTRU | ATTN: LEGAL DEPT | 1130 CONNECTICUT AVE NW | STE 210 | WASHINGTON | DC | 20036 | |
| VIRTRU | ATTN: LEGAL DEPT | 1808 FLORIDA AVE NW | | WASHINGTON | DC | 20009 | |
| VIRTRU CORPORATION | ATTN: LEGAL DEPT | 500 ROSS STREET | 154-0455 | PITTSBURGH | PA | 15262-0001 | |
| VIRTUAL BUSINESS SOURCE LTD | ATTN: LEGAL DEPT | PO BOX 501 THE NEXUS BUILDING; BROADWAY | LETCHWORTH HERTS | GARDEN CITY | | SG69BL | UNITED KINGDOM |
| VIRTUALLY HERE FOR YOU LTD | ATTN: LEGAL DEPT | 3 OLD BREWERY WAY | APARTMENT 19 HOPS HOUSE | LONDON | | E177FE | UNITED KINGDOM |
| VIVID EDGE MEDIA GROUP | ATTN: LEGAL DEPT | PO BOX 301837 | | BOSTON | MA | 02130 | |
| VIVID EDGE MEDIA GROUP INC | ATTN: LEGAL DEPT | 500 WESTOVER DRIVE | SUITE 18000 | SANFORD | NC | 27330 | |
| VO1T | ATTN: LEGAL DEPT | LYTCHETT HOUSE 13 FREELAND PARK | WAREHAM ROAD | POOLE DORSET | | BH166FA | ENGLAND |
| VOLTA SYSTEMS GROUP | ATTN: LEGAL DEPT | 7780 DUNEVILLE ST STE 2 | | LAS VEGAS | NV | 89139 | |
| WALGREENS | ATTN: LEGAL DEPT | ONE WORLD TRADE CENTER | 41ST FL | NEW YORK | NY | 10007 | |
| WALKERS | ATTN: LEGAL DEPT | 190 ELGIN AVE | GRAND CAYMAN | GEORGE TOWN | | KY4-901 | CAYMAN ISLANDS |
| WALL ARTISAN | ATTN: LEGAL DEPT | 15796 FAWN LN | | RENO | NV | 89511-8020 | |
| WALL STREET JOURNAL | ATTN: LEGAL DEPT | 1211 AVE OF THE AMERICAS | FL 5 | NEW YORK | NY | 10036 | |
| WALMART | ATTN: LEGAL DEPT | 702 SW 8TH ST | | BENTONVILLE | AR | 72716 | |
| WARBURTON ADVISERS LLC | ATTN: LEGAL DEPT | 491 WARBURTON AVE | | HASTINGS ON HUDSON | NY | 10706 | |
| WARWICK HOTEL | ATTN: LEGAL DEPT | 1776 GRANT STREET | | DENVER | CO | 80203 | |
| WAYFAIR | ATTN: LEGAL DEPT | 4 COPLEY PL FL 7 | | BOSTON | MA | 02116 | |
| WB MASON | ATTN: LEGAL DEPT | 59 CENTRE ST | | BROCKTON | MA | 02301 | |
| WCC 2019 LLC | ATTN: LEGAL DEPT | 20701 N SCOTTSDALE RD #241 | | SCOTTSDALE | AZ | 85255 | |
| WCEF LLC | ATTN: LEGAL DEPT | 1013 CENTER RD STE. 403B | | WILMINGTON | DE | 19805 | |
| WEB3 ONLINE MEDIA GROUP | ATTN: LEGAL DEPT | B.S.R. 3 BILDING | 5 KINERT | BNEI BRAK | | | ISRAEL |
| WEINBERG ZAREH MALKIN PRICE LLP | ATTN: LEGAL DEPT | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | |
| WEST COAST PURE WATER LLC | ATTN: LEGAL DEPT | 9030 WEST SAHARA AVE. 288 | | LAS VEGAS | NV | 89117 | |
| WESTCAP MANAGEMENT LLC | ATTN: LEGAL DEPT | 590 PACIFIC AVE | | SAN FRANCISCO | CA | 94133 | |
| WEWORK | ATTN: LEGAL DEPT | 10845 GRIFFITH PEAK DRIVE | | LAS VEGAS | NV | 89135 | |
| WHIRLING DERVISH PRODUCTIONS | ATTN: LEGAL DEPT | 435 ROCK SPRINGS RD NE | | ATLANTA | GA | 30324 | |
| WHITE PAPER SUMMITS LLC | ATTN: LEGAL DEPT | PO BOX 1406 | PC 133 | AL KHUWAIR | | | OMAN |
| WHOLE FOODS MARKET | ATTN: LEGAL DEPT | 550 BOWIE STREET | | AUSTIN | TX | 78703 | |
| WICKED WOLF TAVERN | ATTN: LEGAL DEPT | 120 SINATRA DR | | HOBOKEN | NJ | 07030 | |
| WIKICREATORS INC. | ATTN: LEGAL DEPT | 3326 ARCARA WAY SUITE 408 | | LAKE WORTH | FL | 33467 | |
| WINTERMUTE TRADING LTD | ATTN: LEGAL DEPT | 2 EASTBOURNE TERRACE | | LONDON | | W26LG | UNITED KINGDOM |
| WOLT | ATTN: LEGAL DEPT | ARKADIANKATU 6 | | HELSINKI | | 100 | FINLAND |
| WORDPRESS ENGINE | ATTN: LEGAL DEPT | 60 29TH STREET #343 | | SAN FRANCISCO | CA | 94110-4929 | |
| WORKLAND | ATTN: LEGAL DEPT | 20 GEDIMINO PROSPEKTAS | VILNIAUS APSKR. | VILNIUS | | 01103 | LITHUANIA |
| WORKSPACE MANAGEMENT LTD | ATTN: LEGAL DEPT | 1-3 BRIXTON ROAD | CANTERBURY COURT KENNINGTON PARK | LONDON | | SW96DE | UNITED KINGDOM |
| WORLD ECONOMIC FORUM | ATTN: LEGAL DEPT | 91-93 ROUTE DE LA CAPITE | COLOGNY | GENEVA | | CH-1223 | SWITZERLAND |
| WP ENGINE INC. | ATTN: LEGAL DEPT | 504 LAVACA ST STE 1000 | | AUSTIN | TX | 78701 | |
| WTG CONSULTING INC. | ATTN: LEGAL DEPT | 1739 FRANCES STREET | | VANCOUVER | BC | V5L1Z5 | CANADA |
| WYNDHAM | ATTN: LEGAL DEPT | 22 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |
| WYNN LAS VEGAS | ATTN: LEGAL DEPT | 3131 LAS VEGAS BLVD SOUTH | | LAS VEGAS | NV | 89109 | |
| XO ESPRESSO BAR | ATTN: LEGAL DEPT | 475 BRICKELL AVE | | MIAMI | FL | 33131 | |
| XS MICRO | ATTN: LEGAL DEPT | 2826 E. IMPERIAL HIGHWAY | | BREA | CA | 92821 | |
| YANKWITT LLP | ATTN: LEGAL DEPT | 140 GRAND STREET | | WHITE PLAINS | NY | 10601 | |
| YARDEN LAW GROUP LLC | ATTN: LEGAL DEPT | 151 WEST 46TH STREET | 4TH FL | NEW YORK | NY | 10036 | |
| YARWOOD DARREN | ATTN: LEGAL DEPT | 170 BEDFORD AVE | | GARDEN CITY PARK | NY | 11040-5217 | |
| YELLIN SRULI | ATTN: LEGAL DEPT | 2094 WALNUT GROVE AVE | | SAN JOSE | CA | 95128 | |



**Exhibit K**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| YELLOW LION MEDIA | ATTN: LEGAL DEPT | 142 WEST 57TH STREET 7TH FL | | NEW YORK | NY | 10019 | |
| YELLOWGRID | ATTN: LEGAL DEPT | JCT 21 DISTRIBUTION POINT GORSE ST | CHADDERTON | OLDHAM | | OL99QH | UNITED KINGDOM |
| YELLOWHEAD LTD. | ATTN: LEGAL DEPT | PO BOX 320 | | KIBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWIMAGES.COM | ATTN: LEGAL DEPT | 123 - 1020 MAINLAND ST | | VANCOUVER BC | | V6B2T5 | CANADA |
| YEOMANS CASK & LION | ATTN: LEGAL DEPT | 202 N MORGAN ST | | TAMPA | FL | 33602 | |
| YOUTUBE PREMIUM | ATTN: LEGAL DEPT | 901 CHERRY AVE | | SAN BRUNO | CA | 94066 | |
| YPO | ATTN: LEGAL DEPT | 225 E. JOHN CARPENTER FWY | STE 500 | IRVING | TX | 75062 | |
| YUBICO | ATTN: LEGAL DEPT | 530 LYTTON AVE SUITE 301 | | PALO ALTO | CA | 94301 | |
| YUGEN PARTNERS LLC | ATTN: LEGAL DEPT | 6 SCHINDLER COURT | | WHIPPANY | NJ | 07981 | |
| ZAPIER.COM | ATTN: LEGAL DEPT | 548 MARKET ST # 62411 | | SAN FRANCISCO | CA | 94104 | |
| ZARA | ATTN: LEGAL DEPT | AVDA. DE LA DIPUTACIÓN | EDIFICIO INDITEX | ARTEIXO | | 15143 | SPAIN |
| ZENDESK INC. | ATTN: LEGAL DEPT | 1019 MARKET STREET | | SAN FRANCISCO | CA | 94103 | |
| ZENSOCIALKARMA | ATTN: LEGAL DEPT | TMDEVELOPMENT (ZENSOCIALKARMA.COM) | 500 WESTOVER DRIVE #4315 | SANFORD | NC | 27330 | |
| ZEPLIN | ATTN: LEGAL DEPT | 221 MAIN ST STE 770 | | SAN FRANCISCO | CA | 94105 | |
| ZOHO | ATTN: LEGAL DEPT | ESTANCIA IT PARK PLOT NO. 140 | 151 GST ROAD VALLANCHERI | TAMIL NADU | | 603202 | INDIA |
| ZOHO | ATTN: LEGAL DEPT | 4141 HACIENDA DR | | PLEASANTON | CA | 94588 | |
| ZOOM | ATTN: LEGAL DEPT | 55 ALMADEN BLVD 6TH FL | | SAN JOSE | CA | 95113 | |
| ZORBAS | ATTN: LEGAL DEPT | 402 W LAKE DRIVE | | DETROIT LAKES | MN | 56501 | |
| ZUBTITLE | ATTN: LEGAL DEPT | 636 LONG POINT RD | | MOUNT PLEASANT | SC | 29464 | |
| ZURAZ97 LIMITED | ATTN: LEGAL DEPT | RITZ PLAZA 122 AUSTIN ROAD | STE A 6/F TSIMSHATSUI | HONG KONG | | 6/F | HONG KONG |