**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Sabrina G. Tu, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On August 12, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **First Supplemental Declaration of John J. Sikora in Support of Debtors' Application for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel to the Debtors Effective as of the Petition Date** (Docket No. 440)

- **Notice of Adjournment of Debtors' Motion Seeking Entry of (I) an Order (A) Approving Bidding Procedures for the Potential Sale of the Debtors' Assets, (B) Scheduling Certain Dates With Respect Thereto, (C) Approving the Form and Manner of Notice Thereof, (D) Approving Bid Protections, (E) Approving Contract Assumption and Assignment Procedures, (II) an Order Authorizing the Debtors to Enter Into a Definitive Purchase Agreement, and (III) Granting Related Relief; and Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement, and (V) Granting Related Relief** (Docket No. 445)

- **Agenda for Second Day Hearing** (Docket No. 446)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Furthermore, on August 12, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Adjournment of Debtors' Motion Seeking Entry of (I) an Order (A) Approving Bidding Procedures for the Potential Sale of the Debtors' Assets, (B) Scheduling Certain Dates With Respect Thereto, (C) Approving the Form and Manner of Notice Thereof, (D) Approving Bid Protections, (E) Approving Contract Assumption and Assignment Procedures, (II) an Order Authorizing the Debtors to Enter Into a Definitive Purchase Agreement, and (III) Granting Related Relief; and Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information, (IV) Approving the Form and Manner of Notifying Creditors of Commencement, and (V) Granting Related Relief** (Docket No. 445)

Furthermore, on August 12, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Agenda for Second Day Hearing** (Docket No. 446)

Dated: August 16, 2022

Sabrina G. Tu

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 16th day of August, 2022, by Sabrina G. Tu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

STEPHANIE M. DELGADO
Notary Public - California
Orange County
Commission # 2288834
My Comm. Expires May 17, 2023

# Exhibit A

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | 4000 TOWN CENTER | SUITE 1800 | SOUTHFIELD | MI | 48075 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | 125 BROAD ST | | NEW YORK | NY | 10004 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | 5 WALTER FORAN BLVD | SUITE 2007 | FLEMINGTON | NJ | 08822 | |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY | 10TH FLOOR | DENVER | CO | 80203 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVE | | | HARTFORD | CT | 6106 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | ONE VANDERBILT AVE | | NEW YORK | NY | 10017-3852 | |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | 333 SE 2ND AVE | SUITE 4500 | MIAMI | FL | 33131-2184 | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 400 6TH STREET NW | | | WASHINGTON | DC | 20001 | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | 920 LENMAR DR | | | BLUE BELL | PA | 19422 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | PO BOX 83720 | BOISE | ID | 83720 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | 300 CAPITAL DR | | | BATON ROUGE | LA | 70802 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | JUSTICE BUILDING, 3RD FLOOR | 215 N SANDERS | PO BOX 201401 | HELENA | MT | 59602 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 3301 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 8611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | 60 E 42ND ST | SUITE 4700 | NEW YORK | NY | 10165 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL | 201 VARICK ST | ROOM 1006 | | NEW YORK | NY | 10014 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | 555 S FLOWER ST | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY & SAMUEL P. HERSHEY | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | 111 S WACKER DR | SUITE 5100 | CHICAGO | IL | 60606 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | WORLDWIDE PLAZA | 825 EIGHTH AVE 31ST FLOOR | NEW YORK | NY | 10019 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN D. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | 184 GRAND AVE | | ENGLEWOOD | NJ | 07631 | |
| PHAROS USD FUND SP & PHAROS FUND SP | | LANDMARK SQUARE, 1ST FLOOR | 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY-1107 | CAYMAN ISLANDS |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | 100 CONGRESS AVE | 18TH FLOOR | AUSTIN | TX | 78704 | |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | 511 UNION ST | SUITE 2700 | NASHVILLE | TN | 37219 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 2903 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | ATTN: ALEXANDRA STEINBERG BARRAGE & HUGH MCCULLOUGH | 1251 SIXTH AVE | 21ST FLOOR | NEW YORK | NY | 10020 | |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | 6 N BROAD ST | SUITE 100 | WOODBURY | NJ | 08096 | |
| SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | | NEW YORK | NY | 10281-1022 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | AUSTIN | TX | 78711-2548 | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST | SUITE 230 | SALT LAKE CITY | UT | 84114 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | 89 MAIN ST | 3RD FLOOR | | MONTPELIER | VT | 05620 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 5609 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | 800 FIFTH AVE | SUITE 2000 | SEATTLE | WA | 98104-3188 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 | ROOM E-26 | CHARLESTON | WV | 25305 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |

# Exhibit B



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM<br>KAY.KRESS@TROUTMAN.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM<br>THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM<br>MCO@MWE.COM<br>CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DISTRICT OF COLUMBIA OFFICE OF ATTORNEY GENERAL | | | OAG@DC.GOV |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM<br>ALLISON.WEISS@AFSLAW.COM<br>LISA.INDELICATO@AFSLAW.COM<br>ALYSSA.FIORENTINO@AFSLAW.COM |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG<br>HEALEY@JRLAW.ORG |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | HAWAIIAG@HAWAII.GOV |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM<br>EDOCKETING@BLANKROME.COM |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | | JSUSSBERG@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM |
| LOUISIANA DEPT. OF JUSTICE - ATTORNEY GENERAL'S OFFICE | | | ADMININFO@AG.STATE.LA.US |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |

≡ STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: CAROLINE G. WARREN, THOMAS DIFIORE, SCOTT DUFFY FOR ICB SOLUTIONS, CHRISTOPHER COCO, ANDREW YOON, MARK ROBINSON, & KEITH NOYES FOR COVARIO AG | | ON FILE |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY & SAMUEL P. HERSHEY | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | ATTN: ALEXANDRA STEINBERG BARRAGE & HUGH MCCULLOUGH | ABARRAGE@DWT.COM HUGHMCCULLOUGH@DWT.COM ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV<br>ROMA.DESAI@OAG.TEXAS.GOV |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV<br>BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |

# Exhibit C

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1-800 FLOWERS | | TWO JERICHO PLAZA SUITE 200 | | | JERICHO | NY | 11753 | |
| 1-800-GOT-JUNK? | | 887 GREAT NORTHERN WAY SUITE 301 | | | VANCOUVER | BC | | CANADA |
| 192 BUSINESS EXPERIAN | | SIR JOHN PECK BUILDING | | | NOTTINGHAM | | NG80 1ZZ | UNITED KINGDOM |
| 2049 GROUP LTD | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 221B PARTNERS | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 3 VERULAM BUILDINGS | | GRAYS INN | | | LONDON | | WC1R 5NT | UNITED KINGDOM |
| 4IMPRINT | | 25 SOUTHAMPTON BUILDINGS | | | LONDON | | WC2A 1AL | UNITED KINGDOM |
| 4IMPRINT | | 7-8 MARKET PLACE | | | LONDON | | W1W8AG | UNITED KINGDOM |
| 80 FRANCISCO GARAGE | | 80 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133 | |
| 8167 LLC | | ON FILE | | | | | | |
| 9BEACH LATIN AMERICAN RESTAURANT LLC | | 1628 COLLINS AVENUE | | | MIAMI BEACH | FL | 33139 | |
| A GEORGIOU AND CO LLC | | KREMASTIS RODOU 62 | OFFICE 101 | | EPISKOPI | | | CYPRUS |
| A1 EXPRESS | | 4520 MAYWOOD AVE | | | LOS ANGELES | CA | 90058 | |
| A23 BOUTIQUE HOTEL | | 23 ARLOZOROV STREET TEL-AVIV | | | TEL-AVIV | | 6248801 | ISRAEL |
| A24 LIMITED | | SAINT KATHARINE'S WAY | TOWER BRIDGE HOUSE | | LONDON | | E1W1DD | UNITED KINGDOM |
| A2E | | 12001 VENTURA PLACE | #410 | | STUDIO CITY | CA | 91604 | |
| ABACUS | | 14 E 38TH STREET | 9TH FLOOR | | NEW YORK | NY | 10016 | |
| ABACUS | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178-0813 | |
| ABACUS LABS INC | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178 | |
| ABF FREIGHT | | 8401 MCCLURE DRIVE | | | FORT SMITH | AR | 72916 | |
| ABICA COFFEE | | 1827 POWERS FERRY ROAD, BLDG 9, STE 100 | | | ATLANTA | GA | 30339 | |
| ACAMS LLC | | 500 W. MONROE STREET | SUITE 28 | | CHICAGO | IL | 60661 | |
| ACRION GROUP INC. | | 108 EAST 96TH STREET | | | NEW YORK | NY | 10128 | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | | M5V 3S8 | CANADA |
| ADOBE | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE CREATIVE CLOUD | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADROLL | | 386 PARK AVE S STE 8 | | | NEW YORK | NY | 10016 | |
| ADTRAV | | 4555 SOUTHLAKE PARKWAY | | | BIRMINGHAM | AL | 35244 | |
| ADTRAV | | 4555 SOUTHLAKE PKWY | | | BIRMINGHAM | AL | 35244 | |
| AESCRIPTS | | 18 FRANCIS ST | | | SLEEPY HOLLOW | NY | 10591-2208 | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| AGILE FREAKS SRL | | 104 CALEA POPLACII | | | SIBIU SIBIU | | 550141 | ROMANIA |
| AGILEENGINE | | 1751 PINNACLE DRIVE, SUITE 600 | | | MCLEAN | VA | 22102 | |
| AGS EXPOSITION SERVICES | | AGS EXPOSITION SERVICES INC | 4561 SW 34TH ST | | ORLANDO | FL | 32811 | |
| AH SING DEN | | 1100 E 6TH ST | | | AUSTIN | TX | 78702 | |
| AHREFS PTE. LTD. | | 7 STRAITS VIEW | #08-02 | | SINGAPORE | | 018936 | SINGAPORE |
| AI FIORI | | 400 5TH AVE 2 | | | NEW YORK | NY | 10018 | |
| AINSWORTH | | 759 EVETT ST | | | SARNIA | ON | N7S 3N5 | CANADA |
| AIR ESSENTIALS | | 7055 SW 47 ST | | | MIAMI | FL | 33155 | |
| AIR FRANCE | | 45, RUE DE PARIS | 95 747 ROISSY CDG CEDEX | | ROISSY | | | FRANCE |
| AIR SERBIA | | AIR SERBIA A.D. BEOGRAD | JURIJA GAGARINA, 12 | | NOVI BEOGRAD | | 11000 | SERBIA |
| AIRBNB | | 888 BRANNAN STREET SUITE 4 | | | SAN FRANCISCO | CA | 94103 | |
| AIRSPEED18 LTD. | | 4-4A DES VOEUX ROAD CENTRAL | STANDARD CHARTERED BANK BUILDING | 5TH FLOOR | HONG KONG SAR | | | HONG KONG |
| AIRTABLE | | 799 MARKET STREET 8TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| AJG RISK MGMT SERVICES | | 15 SOUTH MAIN STREET | SUITE 900 | | GREENVILLE | SC | 29601 | |
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | BANK OF AMERICA TOWER | 1 BRYANT PARK | | NEW YORK | NY | 10036 | |
| AKIN GUMP STRAUSS HAUER FELD LLP | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| ALAMO RENTAL CARS | | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| ALARIC FLOWER DESIGN | | 936 8TH AVE | | | NEW YORK | NY | 10019 | |
| ALASKA AIR | | 19300 INTERNATIONAL BOULEVARD | | | SEATTLE | WA | 98188 | |
| ALBA INVEST DOO | | BULEVAR MIHAJLA PUPINA 10 | | | BELGRADE | | 11080 | SERBIA |
| ALCHEMIQ | | 889 10TH AVE | | | NEW YORK | NY | 10019 | |
| ALCHEMY CAPITAL ONE GROUP | | 625 4TH AVE NE | #203 | | KIRKLAND | WA | 98033 | |
| ALCO PARKING | | 501 MARTINDALE ST STE 160 | | | PITTSBURGH | PA | 15212 | |
| ALEX FASULO, LLC | | 121 NORTHWEST 15TH STREET | | | CAPE CORAL | FL | 33993 | |
| ALGO ADTECH LTD. | | 34 ANEXARTISIAS | | | LIMASSOL | | | CYPRUS |
| ALGOEXPERT | | 5202 AVE DE CANNES | | | LAVAL | QC | H7W 1N5 | CANADA |
| ALITALIA | | VIA ALBERTO NASSETTI SNC | | | FIUMICINO | | 00054 | ITALY |
| ALIXPARTNERS LLP | | 909 THIRD AVENUE, FLOORS 28, 29 AND 30 | | | NEW YORK | NY | 10022 | |
| ALLEGRO | | 1, RUE HILDEGARD VON BINGEN | | | LUXEMBOURG | | L-1282 | LUXEMBOURG |
| ALLIANZ GLOBAL ASSISTANCE | | PO BOX 71533 | | | RICHMOND | VA | 23255-1533 | |
| ALOFT HOTEL | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1353 | |
| ALOFT HOTEL | | ONE STARPOINT | | | STAMFORD | CT | 06902 | |
| ALPHA EVENTS LIMITED | | 7 SAVOY COURT | | | LONDON | | WC2R 0EW | UNITED KINGDOM |
| ALPHAGRAPHICS | | 1730 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401 | |
| ALPHAMEGA KAPSALOS | | 10 DIOMEDOUS STREET | 1ST FLOOR | | LIMASSOL | | 2024 | CYPRUS |
| ALSEPHINA CONSULTING | | 88 MARION STREET | SUITE 4 | | BROOKLINE | MA | 02446 | |
| ALTSHULER SHAHAM TRUSTS LTD. | | ON FILE | | | | | | |
| AMAZON | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMAZON.COM | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMERICAN AIRLINES | | 4333 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| AMERICAN FAMILY CONNECT | | 3500 PACKERLAND DRIVE | | | DE PERE | WI | 54115 | |
| AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | |
| AMERICAN LOCK & KEY | | 2110 SPENCER RD | | | RICHMOND | VA | 23230-2605 | |
| AMERICAN PRIORITY CHECK-IN | | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| AMON CARD LIMITED | | KESKLINNA LINNAOSA, AHTRI TN 6A | | | TALLINN | | 10151 | ESTONIA |
| AMON OU | | AHTRI TN 6A | KESKLINNA LINNAOSA | | TALLIN | | 10151 | ESTONIA |
| AMPLICY LTD | | HA'ACHDUT 23 | | | KEFAR YONA | | 4030000 | ISRAEL |
| AMSALEM TOURS & TRAVEL LTD | | HAPERAHIM 3 ST | | | TIBERIAS | | 1421003 | ISRAEL |
| AMTRAK | | 50 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | |
| ANDERSEN LLP | | 80 COLEMAN STREET | | | LONDON | | EC2R 5BJ | UNITED KINGDOM |
| ANY.DO | | 6 AGRIPAS ST | | | TEL AVIV-YAFO | | | ISRAEL |
| APPBOT | | 41 COOGEE ST | | | MOUNT HAWTHORN | | 6016 | AUSTRALIA |
| APPLE BRANDON | | 459 BRANDON TOWN CENTER DRIVE | | | BRANDON | FL | 33511 | |
| APPLE PRODUCTS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APPLE SEARCH ADS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE STORE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPSFLYER INC | | 100 FIRST STREET | | | SAN FRANCISCO | CA | 94105 | |
| AQUA KYOTO | | 30 ARGYLL STREET | | | LONDON | | W1F 7EB | ENGLAND |
| AQUA KYOTO LTD | | 240 REGENT STREET | 5TH FLOOR | ENTRANCE 30 ARGYLL STREET | LONDON | | W1B 3BR | UNITED KINGDOM |
| ARIA | | 3730 SOUTH LAS VEGAS BOULEVARD | | | LAS VEGAS | NV | 89158 | |
| ARIZONA STATE INCOME TAX | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARLO SOHO HOTEL | | 231 HUDSON ST | | | NEW YORK | NY | 10013 | |
| AROCON CONSULTING LLC | | 30 WEST 61ST STREET | APT. 26D | | NEW YORK | NY | 10023 | |
| ARTDESIGNA | | 557 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| ARTICULATE | | 244 5TH AVE STE 2960 | | | NEW YORK | NY | 10001 | |
| ASHBY & GEDDES | | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19899 | |
| ASK AGENCY | | 2123 PIONEER AVENUE | | | CHEYENNE | WY | 82001 | |
| ASTON LIMO SERVICE | | 175 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| ASTON LIMO SERVICE | | MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| AT&T | | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| ATHLONUTRITION S.S | | PANAGIAS PANTANASSIS 13A | | | LIMASSOL | | 4152 | CYPRUS |
| ATLASSIAN | | 350 BUSH ST, FLOOR 13 | | | SAN FRANCISCO | CA | 94104 | |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0321 | |
| AUGUST LLC | | 4079 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| AURUM SERVICES LLC | | 680 SOUTH CACHE STREET | UNIT 100 | | JACKSON | WY | 83001 | |
| AUSTRIAN AIRLINES | | OFFICE PARK 2 PO BOX 100 | | | VIENNA | | A-1300 | AUSTRIA |
| AUTH0 | | 10800 NE 8TH ST STE 700 | | | BELLEVUE | WA | 98004 | |
| AUTH0 INC. | | 10800 NE 8TH STREET | SUITE 700 | | BELLEVUE | WA | 98004 | |
| AUTOMATIONEDGE TECHNOLOGIES INC. | | 10101 SOUTHWEST FREEWAY | SUITE 400 | | HOUSTON | TX | 77074 | |
| AVAYA INC. | | PO BOX 5332 | | | NEW YORK | NY | 10087 | |
| AVIS CAR RENTAL | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVL SERVICES LLC | | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | NEW YORK | NY | 10036 | |
| AVRA MADISON ESTIATORIO | | 14 E 60TH ST | | | NEW YORK | NY | 10022 | |
| AZMI & ASSOCIATES | | 14TH FLOOR, MENARA KECK SENG | 203, JALAN BUKIT BINTANG | KUALA | LUMPUR | | 55100 | MALAYSIA |
| B&C CAMERA | | 4511 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| BAKER HOSTETLER LLP | | BAKER & HOSTETLER LLP | PO BOX 70189 | | CLEVELAND | OH | 44190-0189 | |
| BAMBOO HR | | 335 S 560 W | | | LINDON | UT | 84042 | |
| BAMBOOZLE CAFE | | 516 N TAMPA ST | | | TAMPA | FL | 33602 | |
| BARO | | 485 KING STREET WEST | | | TORONTO | | M5V 1K4 | CANADA |
| BART | | 2150 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| BCAS MALTA LTD | | THE PENTHOUSE, SUITE 2 | CAPITAL BUSINESS CENTRE, ENTRANCE C | TRIQ TAZ-ZWEJT | SAN GWANN | | SGN3000 | MALTA |
| BCL SEARCH | | 21 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BCL SEARCH | | 300 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| BEAKER & GRAY | | 2637 N MIAMI AVE | | | MIAMI | FL | 33127 | |
| BELLAGIO | | 3600 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BELLWOOD GLOBAL TRANSPORTATION | | 3201 W COMMERCIAL BLVD STE 128 | | | FORT LAUDERDALE | FL | 33309 | |
| BELLWOOD INC | | 2570 NORTHEAST EXPY NE | | | ATLANTA | GA | 30345-2502 | |
| BELLWOOD INC | | 66705 SCENIC VALLEY DR | | | SAINT CLAIRSVILLE | OH | 43950-8444 | |
| BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| BERNSTEIN & ANDRIULLI | | 10 BARNACLE CIRCLE | 190 BOWERY | ATLANTIC BEACH MELKBOSSTRAND | CAPE TOWN | | 7441 | SOUTH AFRICA |
| BERNSTEIN & ANDRIULLI | | GREAT BOWERY INC. | 190 BOWERY | | NEW YORK | NY | 10012 | |
| BEST BUY | | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| BEST NAME BADGES | | 1700 NW 65TH AVE STE 4 | | | PLANTATION | FL | 33313 | |
| BIG CARTEL | | 36 W PIERPONT AVE | | | SALT LAKE CITY | UT | 84101 | |
| BIGCARTEL.COM | | 2424 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| BIGCARTEL.COM | | 251 FLORAL ST | | | SALT LAKE CITY | UT | 84102 | |
| BILL.COM | | 1810 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 | |
| BIONIC ELECTRONICS | | PO BOX 23420 | | | NICOSIA | | 1683 | CYPRUS |
| BIONIC ELECTRONICS H.T. LTD | | 3 DIOMEDOUS STR. | | | STROVOLOS | | 2024 | CYPRUS |
| BIRCHAMS ART | | C/O BONNYS | 1 LIMES AVENUE | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRCHAMSART | | 1 LIMES AVENUE | | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRD RIDE | | 2501 COLORADO AVE | | | SANTA MONICA | CA | 90404-3500 | |
| BIRD RIDE | | 406 BROADWAY STE 369 | | | SANTA MONICA | CA | 90401 | |
| BITBOY CRYPTO | | 3330 COBB PARKWAY | SUITE 324 BOX 119 | | ACWORTH | GA | 30101 | |
| BITCOIN.COM (SAINT BITTS LLC) | | 858 ZENWAY BLVD | KN | | FRIGATE BAY | | | ST. KITTS & NEVIS |
| BITCOMPARE | | UNIT 3 MITCHAM INDUSTRIAL ESTATE | 85 STREATHAM ROAD | | MITCHAM | | CR4 2AP | UNITED KINGDOM |
| BITFINEX | | 17F-1, N°266, SEC. 1, WENHUA RD. | BANQIAO DIST. | | NEW TAIPEI CITY | | 22041 | TAIWAN |
| BITFLY | | LANDSTRASSER GURTEL 9/12 WIEN | | | WIEN | | 1030 | AUSTRIA |
| BITFLY | | WIEDNER GURTEL 9/TURM C, TOP 203 WIEN | | | WIEN | | 1100 | AUSTRIA |
| BITFO, INC. | | 603 MUNGER AVENUE | SUITE 100 #1006 | | DALLAS | TX | 75202 | |
| BITGO | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITGO | | 6216 SOUTH PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| BITTREX GLOBAL | | DR GRASS – STRASSE 12 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| BITWAVE | | 60 RUSSELL ST | | | SAN FRANCISCO | CA | 94109 | |
| BLACKLANE | | FEURIGSTRASSE 59 | | | BERLIN | | 10827 | GERMANY |
| BLACKPEAK INC | | 1345 AVENUE OF THE AMERICAS | 49TH FLOOR | | NEW YORK | NY | 10105 | |
| BLAKE & COMPANY | | 241 W 37TH ST | | | NEW YORK | NY | 10018 | |
| BLEAU BAR @ FONTAINEBLEAU | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| BLOCK SOLUTIONS SDN BHD | | N-7-10 GAMUDA BIZ SUITES | KOTA KEMUNING SHAH ALAM | | SELANGOR | | 40460 | MALAYSIA |
| BLOCKCHAINWIRE | | 653 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| BLOCKCHAIR LIMITED | | CORE B, BLOCK 71, THE PLAZA | PARK WEST | | DUBLIN | | | IRELAND |
| BLOCKCHAIR LIMITED | | OFFICE 29, CLIFTON HOUSE | FITZWILLIAM STREET LOWER | | DUBLIN | | D02 XT91 | IRELAND |
| BLOCKDAEMON LIMITED | | 1 GRANTS ROW | | | DUBLIN 2 | | D02 HX96 | IRELAND |
| BLOCKWORKS | | 240 KENT AVE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS ADVISORS LLC | | 21 SWAN LANE | | | ANDOVER | MA | 01810 | |
| BLOCKWORKS GROUP LLC | | 90 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLOOMBERG FINANCE LP | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG INDUSTRY GROUP | | PO BOX 419889 | | | BOSTON | MA | 02241-9889 | |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 , ENTR. B, FLOOR 5 | AP. 52 | | SOFIA | | 1404 | BULGARIA |
| BLUE MOON CONSULT | | 98 NIKOLAJA GOGOLJA | | | BELGRAD | | 11030 | MONTENEGRO |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLUE ROCK SEARCH, LLC | | 2946 UNIVERSITY PARKWAY | | | SARASOTA | FL | 34243 | |
| BLUEVOYANT ISRAEL LTD. | | 132 MENAHEM BEGIN ROAD | 39TH FLOOR | | TEL AVIV | | 67011 | ISRAEL |
| BLUEVOYANT LLC | | 335 MADISON AVENUE | 5G | | NEW YORK | NY | 10017 | |
| BOARD GAME DESIGNS | | 1620 TAMARA COURT | | | PAHRUMP | NV | 89048-8805 | |
| BOB GROUP LIMITED | | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| BOLT | | 288 7TH ST | | | SAN FRANCISCO | CA | 94103 | |
| BOLT FOOD | | 2122 BRYANT ST | | | SAN FRANCISCO | CA | 94110 | |
| BONALE FOUNDATION | | ON FILE | | | | | | |
| BONES RESTAURANT | | 3130 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| BOSTON COACH | | 70 FARGO ST | | | BOSTON | MA | 02210 | |
| BP | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BPD TECH ISRAEL DEVELOPMENT LTD | | MASHAVIM 30/B, APARTMENT 5 | | | HOD HASHARON | | | ISRAEL |
| BRANCH METRICS | | 1400 SEAPORT BLVD STE B | | | REDWOOD CITY | CA | 94603 | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | FLOOR 4, WILLOW HOUSE, CRICKET SQUARE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | 512 2ND STREET, 2ND FLOOR | | | SAN FRANCISCO | CA | 94107-4136 | |
| BRAZEN HEAD IRISH PUB | | 319 NORTH 78TH STREET | | | OMAHA | NE | 68114 | |
| BREAKPOINT | | SPACES SUNCLARE, 21 DREYER ST | CLAREMONT | | CAPE TOWN | | 7708 | SOUTH AFRICA |
| BRENDAN GUNN CONSULTING GROUP | | 264 GEORGE STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| BRITISH AIRWAYS | | WATERSIDE | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| BROOKLYN'S DOWN SOUTH | | 100 N MAIN ST | | | BUDA | TX | 78610 | |
| BROWSERSTACK | | 4512 LEGACY DRIVE, SUITE 100 | | | SAN FRANCISCO | CA | 94107 | |
| BROWSERSTACK INC. | | 4512 LEGACY DRIVE, SUITE 100 | | | PLANO | TX | 75024 | |
| BTC 2021 CONFERENCE | | 318 NW 23RD ST | | | MIAMI | FL | 33127 | |
| BTC 2022 CONFERENCE | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| BTC INC. | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA | | 438 HOUSTON ST STE 257 | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BUCKLEY LLP | | 2001 M STREET NORTHWEST | STE. 500 | | WASHINGTON | DC | 20036 | |
| BUDGET RENT A CAR | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | | 333 OFARRELL ST | | | SAN FRANCISCO | CA | 94102 | |
| BUDGET RENT A CAR - 22721 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 915 S CHAPEL ST | | | NEWARK | DE | 19713 | |
| BULWERKS LLC | | 330 E CHARLESTON BLVD STE 100 | | | LAS VEGAS | NV | 89104 | |
| BUREAU VAN DIJK ELECTRONIC PUBLISHING INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 50TH FLOOR | | NEW YORK | NY | 10007 | |
| BUSINESS INSIDER | | 1 LIBERTY PLZ 8TH FL | | | NEW YORK | NY | 10006 | |
| BUZZSPROUT | | 5133 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32207 | |
| C.TECH CONSTANTINOS | | OMONIAS | 68B | | LIMASSOL | LIMASSOL | 3052 | CYPRUS |
| CABLEVISION LIGHTPATH LLC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251 | |
| CALENDLY | | 271 17TH ST NW STE 1000 | | | ATLANTA | GA | 30363 | |
| CALENDLY LLC | | 88 N AVONDALE RD | #603 | | AVONDALE | GA | 30002 | |
| CALIFORNIA PIZZA KITCHEN | | 53 3RD STREET SUITE 254 | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA STATE INCOME TAX | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| CANVA | | 110 KIPPAX ST | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| CANVA | | 75 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | |
| CANVA | ATTN: LEGAL | 200 E 6TH STREET | SUITE 200 | | AUSTIN | TX | 78701 | |
| CAOLA COMPANY, INC. | | 2 CROSSROADS DRIVE | | | TRENTON | NJ | 08691 | |
| CAPLINKED | | 3770 HIGHLAND AVE #101 | | | MANHATTAN BEACH | CA | 90266 | |
| CAREY EXECUTIVE TRANSPORT | | 245 UNIVERSITY AVE, SW | | | ATLANTA | GA | 30315 | |
| CAREY EXECUTIVE TRANSPORT | | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| CARITHERS FLOWERS | | 1708 POWERS FERRY RD SE | | | MARIETTA | GA | 30067 | |
| CARMO COMPANIES | | 49 HUNTINGTON BAY RD | | | HUNTINGTON | NY | 11743 | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARTA | | 195 PAGE MILL ROAD | SUITE 101 | | PALO ALTO | CA | 94306 | |
| CARTA, INC. | | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| CASPIAN HOLDINGS, LTD | | 1440 CHAPIN AVENUE, SUITE 205 | | | BURLINGAME | CA | 94010 | |
| CASSIO | | 6-2, HON-MACHI 1-CHOME | | | SHIBUYA-KU | TOKYO | 151-8543 | JAPAN |
| CC DATA LIMITED | | 9 APPOLD STREET 6TH FLOOR | | | LONDON | | EC2A2AP | UNITED KINGDOM |
| CDPQ U.S. INC. | | 1211 AVENUE OF THE AMERICAS, SUITE 3001 | | | NEW YORK | NY | 10035 | |
| CDW | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CFA INSTITUTE | | 915 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CHAIN OF EVENTS SAS | | 18 RUE SAINTA FOY | | | PARIS | | 75002 | FRANCE |
| CHAIN OF EVENTS SAS | | 78, AVENUE DES CHAMPS-ELYSEES | BUREAU 562 | | PARIS | | 75008 | FRANCE |
| CHAINALYSIS | | 1440 G ST NW | | | WASHINGTON | DC | 20005 | |
| CHAINALYSIS, INC. | | 228 PARK AVE | S 23474 | | NEW YORK | NY | 10003 | |
| CHAMBER OF DIGITAL COMMERCE | | 1667 K ST NW STE 640 | | | WASHINGTON | DC | 20006 | |
| CHANGELLY | | FINTECHVISION LIMITED: 1801-03, 18/F., EAST TOWN NO.41 | | LOCKHART ROAD | WAN CHAI | | | HONG KONG |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CHICK-FIL-A | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHIEF | | 13 EAST 19TH STREET | | | NEW YORK | NY | 10003 | |
| CHIPOTLE | | 610 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CHOICE TRUST INTERNATIONAL LLC | | 4440 PGA BLVD., SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 116 SOUTH RIDGE STREET | | | RYE BROOK | NY | 10573 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 1730 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20006 | |
| CIGAR CITY BREWING | | 3924 W SPRUCE ST. | | | TAMPA | FL | 33607 | |
| CISION US INC. | | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| CITIZENM | | LEIDSEWEG 219, VOORSCHOTEN | | | SOUTH HOLLAND | | | NETHERLANDS |
| CLEVERBRIDGE | | 350 N CLARK ST STE 700 | | | CHICAGO | IL | 60654 | |
| CLICK AND PLAY - CONTEUDOS DIGITAIS LDA | | RUA CAMILO CASTELO BRANCO 6 RC DTO LOUREL | | | SINTRA | | 2710-355 | PORTUGAL |
| CLOUDCRAFT | | 228 PARK AVE S | | | NEW YORK | NY | 53541 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | |
| CLUB MACANUDO | | 26 E 63RD ST | | | NEW YORK | NY | 10065 | |
| CLUBCORP | | 3030 LYNDON B JOHNSON FWY STE 600 | | | DALLAS | TX | 75234 | |
| CMS CMNO LLP | | 78 CANNON STREET | | | LONDON | | EC4N 6AF | UNITED KINGDOM |
| COA BAR | | SHOP A | LG/F WAH SHIN HOUSE | 6-10 SHIN HING STREET | CENTRAL HONG KONG | | | CHINA |

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CODERPAD | | 44 MONTGOMERY ST | FL 3 | | SAN FRANCISCO | CA | 94104 | |
| CODERPAD | | 995 MARKET ST FLOOR 2 | | | SAN FRANCISCO | CA | 94103 | |
| COFFEE ACADEMICS | | #01-01 MARINA BAY FINANCIAL CENTRE (MBFC) TOWER 2 | | | | | 018983 | SINGAPORE |
| COFFEE ACADEMICS | | 01-01 MARINA BAY FINANCIAL CENTRE | TOWER 2 | | | | 018983 | SINGAPORE |
| COFFEE DISTRIBUTING CORP. | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| COGENCY GLOBAL | | 122 E. 42ND STREET, 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | 122 E 42ND STREET, 18TH FL | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COIN DEPOT | | 2200 WINTER SPRINGS BLVD | SUITE 106-322 | | OVIEDO | FL | 32765 | |
| COINAPIS | | 548 MARKET ST #23008 | | | SAN FRANCISCO | CA | 94104 | |
| COINDESK INC. | | 250 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10003 | |
| COINFIRM LIMITED | | LANSDOWNE HOUSE, 5TH FLOOR | BERKELEY SQUARE | | LONDON | | | UNITED KINGDOM |
| COINLEND | | BEILSTR. 28 | BW | | MANNHEIM | | 68159 | GERMANY |
| COINMARKETCAP | | 8 THE GREEN SUITE 6703 | | | DOVER | DE | 19901 | |
| COINROUTES INC | | 848 BRICKELL AVE | PH 5 | | MIAMI | FL | 33131 | |
| COMCAST | | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| COMPANIES HOUSE | | PO BOX 710 | CROWN WAY | | CARDIFF | | CF14 3UZ | UNITED KINGDOM |
| COMPLIANCE RISK CONCEPTS LLC | | 40 EXCHANGE PLACE | SUITE 402 | | NEW YORK | NY | 10005 | |
| CONCORDE HOTEL | | 127 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CONFIDENTIAL CREDITOR | | HAGALIL ST 119 | | | NOFIT | | | ISRAEL |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 4 of 16

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONSENSOS | | 1633 W INNOVATION WAY | 5TH FLOOR | | LEHI | UT | 84043 | |
| CONSENSUS | | 700 SOUTH FLOWER STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CONSENSYS AG | | GARTENSTRASSE 6 | | | ZUG | | 6300 | SWITZERLAND |
| CONSUMER TECHNOLOGY ASSOCIATION | | PO BOX 37154 | | | BALTIMORE | MD | 21297-3154 | |
| CONTENTFUL, INC. | | 1801 CALIFORNIA ST | SUITE 4600 | | DENVER | CO | 80202 | |
| COOPER GLOBAL | | 4004 TRADEPORT BLVD | | | ATLANTA | GA | 30354 | |
| COPPELL FC | | 509 W. BETHEL RD STE 100 | | | COPPELL | TX | 75019 | |
| CORE CLUB | | 66 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CORE SCIENTIFIC | | 2800 NORTHUP WAY | | | BELLEVUE | WA | 98004 | |
| CORSAIR GAMING, INC. | | 47100 BAYSIDE PKWY | | | FREMONT | CA | 94538-6563 | |
| CORUSCATE CREATIVE LLC | | 4145 MERIDIAN ST. | SUITE 102 | | BELLINGHAM | WA | 98226 | |
| COSTCO | | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| COURSERA | | 381 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| COX | | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | | PO BOX 53282 | | | PHOENIX | AZ | 85072-3282 | |
| CQ.LIVE | | 228 HOLMES AVENUE NORTHEAST | SUITE 209 | | HUNTSVILLE | AL | 35801 | |
| CREATIVE VIDEO PRODUCTIONS LIMITED | | 23 SHIELD DRIVE | | | BRENTFORD | | TW8 9EX | UNITED KINGDOM |
| CREDITOR GROUP CORP. | | 1693 65TH STREET | D7 | | NEW YORK | NY | 11204 | |
| CRELIN PECK CONSULTING LLC | | 7913 THOMAS ROAD | | | MIDDLETOWN | OH | 45042 | |
| CROWDCREATE | | 555 W 5TH ST FL 35 | | | LOS ANGELES | CA | 90013-1010 | |
| CRP SECURITY SYSTEMS LTD | | 38 AYIAS PHYLAXEOS STREET | | | LIMASSOL | | 3025 | CYPRUS |
| CRUNCHBASE INC. | | 564 MARKET STREET | SUITE 700 | | SAN FRANCISCO | CA | 94104 | |
| CRYPTO FIEND | | PO BOX 1511 | | | PALM HARBOR | FL | 34682 | |
| CRYPTO FUND RESEARCH | | 18 BARTOL STREET | | | SAN FRANCISCO | CA | 94133 | |
| CRYPTO LOVE | | 1201 N FEDERAL HWY # 7554 | | | FORT LAUDERDALE | FL | 33338 | |
| CRYPTO LOVE | | 47 ARROWHEAD COURT | | | MEDFORD | NJ | 08055 | |
| CRYPTO WENDY O | | 300 E BONITA AVE 3035 | | | SAN DIMAS | CA | 91773 | |
| CRYPTODAILYYT LTD | | 12 FIELDHURST COURT | BIERLEY | | BRADFORD | | BD4 6DZ | UNITED KINGDOM |
| CRYPTY | | 664 MEADOW CREEK RD | | | BONNERS FERRY | ID | 83805 | |
| CSC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CURB MOBILITY | | 11-11 34TH AVE | | | QUEENS | NY | 11106 | |
| CURRYS PC WORLD | | 1 PORTAL WAY | | | LONDON | | W3 6RS | UNITED KINGDOM |
| CUSTOMER.IO | | PMB 43920 | 9450 SW GEMINI DR | | BEAVERTON | OR | 97008-7105 | |
| CUTTING EDGE EVENTS, LLC | | 4532 WEST KENNEDY BOULEVARD | 130 | | TAMPA | FL | 33609 | |
| CUVE COFFEE | | 22601 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669 | |
| CV VC AG | | | | | | | | |
| CVS PHARMACY | | ONE CVS DR. | | | WOONSOCKET | RI | 02895 | |
| CYESEC LTD. | | 10 ABBA EBAN | | | HERZLIYA | | | ISRAEL |
| DALVEY & CO | | 48 FARRIER LANE | | | NEWTON SQUARE | PA | 19073 | |
| DAN HOTELS | | 111 HAYARKON ST | | | TEL AVIV-YAFO | | 63571 | ISRAEL |
| DATA DASH | | 11523 PALMBRUSH TRAIL | | | LAKEWOOD RANCH | FL | 34202 | |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DBEAVER | | 165 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| DCENTRAL MIAMI | | 711 NW 72ND AVE | | | MIAMI | FL | 33126 | |
| DEALEX MOVING LLC | | 3305 SURFLINE DR | | | LAS VEGAS | NV | 89117 | |
| DEARSON, LEVI & PANTZ PLLC | | 910 17TH STREET NW | 8 FLOOR | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ, PLLC | | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DECENT LABS | | 110 WASHINGTON AVENUE 1507 | | | MIAMI BEACH | FL | 33139 | |
| DECENTRAL MEDIA INC | | 954 LEXINGTON AVENUE, #1070 | | | NEW YORK | NY | 10021 | |
| DEEPL | | MAARWEG 165 | | | KOLN | | 50825 | GERMANY |
| DEL FRISCOS GRILLE | | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DEL FRISCOS GRILLE | | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DELAWARE DIVISION OF CORPORATIONS | LANDRY'S INC. | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DELIRIUM CAFE LISBOA | | CALÇADA NOVA DE SÃO FRANCISCO 2A | | | LISBOA | | 1200-289 | PORTUGAL |
| DELIVERY.COM | | 55 WATER STREET | 28TH FLOOR | | NEW YORK | NY | 10041 | |
| DELL | | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELOITTE TAX LLP | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 5 of 16

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DELOITTE TAX LLP | | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | |
| DELTA AIRLINES | | 1030 DELTA BLVD | | | ATLANTA | GA | 30354 | |
| DELTA COMMUNITY CREDIT UNION | | 1025 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | ATTN: FSD INQUIRIES | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| DERRIERES | | 304 S EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| DESK D.O.O | | LJUTICE BOGDANA | | | BEOGRAD | | 20 | MONTENEGRO |
| DHL | | 360 WESTAR BLVD | | | WESTERVILLE | OH | 43082 | |
| DHL PARCEL UK | | SOUTHERN HUB UNIT 1 | | | HORTON ROAD COLNBROOK | | SL3 0BB | UNITED KINGDOM |
| DIAL 7 CAR | | 500 W END AVE STE 5A | | | NEW YORK | NY | 10024 | |
| DIAL 7 CAR 21721 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 21921 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 22421 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIGICERT, INC | | 2801 N THANKSGIVING WAY, #500 | | | LEHI | UT | 84043-5296 | |
| DIGITAL ASSET NEWS, LLC | | 124 CALLE CONDADO | 101 | | SAN JUAN | PR | 00907 | |
| DIGITAL ASSET SUMMIT | | 185 WYTHE AVE | F2 | | BROOKLYN | NY | 11249 | |
| DIGITAL ASSET SUMMIT | | 270 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| DIMOS LEMES-ISPRAXI FO | | PRINCE MOHAMMED BIN ABDUL AZIZ STREET | P.O. BOX 12331 | | RIYADH | RIYADH | 301745 | SAUDI ARABIA |
| DISCOUNT CAPITAL LTD. | | ON FILE | | | | | | |
| DISTRICT CAPITAL LLC | | DISTRICT MEDIA GROUP | 107 S. WEST STREET #742 | | ALEXANDRIA | VA | 22314 | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | | BROOKLYN | NY | 11249 | |
| DLA PIPER | | POSTBOKS 1364 VIKA | | | OSLO | | 0114 | NORWAY |
| DNSFILTER | | 1440 NW G ST | | | WASHINGTON | DC | 20005 | |
| DO NOT SIT ON THE FURNITURE | | 423 16TH ST | | | MIAMI BEACH | FL | 33139 | |
| DOCKER | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306-3314 | |
| DOCUSIGN | | 14800 FRYE ROAD | 2ND FLOOR | | FT WORTH | TX | 76155 | |
| DOIT INTERNATIONAL UK AND I LTD | | C/O FKGB, 2ND FLOOR, 201 HAVERSTOCK ROAD | | | HAVERSTOCK HILL | | NW3 4QG | UNITED KINGDOM |
| DOLLAR TREE | | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOORDASH | | 116 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| DOW JONES & COMPANY, INC. | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DR SMOOD COFFEESHOP | | 2230 NW 2AVE | | | MIAMI | FL | 33127-4854 | |
| DRAGOS DLT CONSULTING LTD. | | HARTHAM ROAD | | | LONDON | | N7 9JJ | UNITED KINGDOM |
| DRB HOSTING LTD. (DERIBIT) | | C/O THE COMPANY BOOKS | 6 SNOW HILL | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| DREAM HOTELS | | 200 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREAM MIDTOWN HOTEL | | 210 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DRIBBBLE | | 524 YATES ST | | | VICTORIA | BC | V8W 1KB | CANADA |
| DUANE READE PHARMACY | | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| DUNE ANALYTICS | | POSTBOKS 2839 | TOYEN | | OSLO | | 0608 | NORWAY |
| DYNASTY PARTNERS | | 443 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| E. R. BRADLEYS SALOON | | 104 S CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| EAGLE COUNTY REGIONAL AIRPORT | | 217 ELDON WILSON RD | | | GYPSUM | CO | 81637 | |
| EAST AUSTIN HOTEL | | 1108 E 6TH ST | | | AUSTIN | TX | 78702 | |
| EASY TIGER - EAST | | 1501 EAST 7TH STREET | | | AUSTIN | TX | 78702 | |
| ECRIME MANAGEMENT STRATEGIES, INC DBA PHISHLABS | | PO BOX 20877 | | | CHARLESTON | SC | 29413 | |
| ED&F Man Capital Markets, Inc. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | 425 S Financial Place | Suite 1850 | | CHICAGO | IL | 60605 | |
| EDEN BLOCK LABS LTD | | ABA HILEL 7 | | | RAMAT GAN | | | ISRAEL |
| EDEN TAMPA | | 912 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| EDGEWATER ADVISORY, LLC | | 201 SOUTHEAST 2ND AVENUE | 2715 | | MIAMI | FL | 33131 | |
| EE | | PO BOX 238 | | | SHEFFIELD | | S98 1PS | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE | MOSQUITO WAY | | HATFIELD | AL10 9BW | | UNITED KINGDOM |
| EGON ZEHNDER INTERNATIONAL INC. | | 520 MADISON AVE. | 23RD FLOOR | | NEW YORK | NY | 10022 | |
| EL AL ISRAEL AIRLINES | | PO BOX 41 | BEN GURION AIRPORT | | LOD | | 70100 | ISRAEL |
| ELEMENTS MASSAGE | | 9780 S. MERIDIAN BLVD | SUITE 400 | | ENGLEWOOD | CO | 80112 | |
| ELITE MARKETING GROUP LLC | | 11807 WESTHEIMER RD | #550-610 | | HOUSTON | TX | 77077 | |
| ELMWOOD DESIGN LTD | | 27 GEE STREET | | | LONDON | | EC1V 3RD | UNITED KINGDOM |
| ELMWOOD DESIGN LTD. | | 27 GEE STREET | | | LONDON | | EC1V 3RD | UNITED KINGDOM |
| EMANUEL CLODEANU CONSULTANCY SRL | | STR. CEAIR NR 24 | CAMERA 2 | | TUNARI | | 077180 | ROMANIA |
| EMBASSY SUITES | | 755 CROSSOVER LANE | | | MEMPHIS | TN | 38117 | |
| EMBASSY SUITES | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| EMIRATES AIRLINES | | AIRPORT RD | | | DUBAI | DUBAI | 686 | UNITED ARAB EMIRATES |
| ENGINUITY ON CALL | | 1114 FAIRCREST DRIVE | | | AUSTIN | TX | 78753 | |
| ENJOYMALOY TRADE PARTY | | KOROLEVD 44 | RUSSIAN FEDERATION | | SAINT-PETERSBURG | | | RUSSIA |
| ENLIGHTIUM LTD | | 1330 N WASHINGTON ST | STE 5050 | | SPOKANE | WA | 99201-2447 | |
| ENSAFRICA | | PO BOX 783347 | | | SANDTON | | 2146 | SOUTH AFRICA |
| ENTERPRISE DIGITAL RESOURCES | | 29 RINGSHALL | BERKHAMSTED | | HERTFORDSHIRE | | HP4 1ND | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR | | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| ENVATO | | 121 KING ST | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| ENVATO | | 551 SWANSTON STREET | | | MELBOURNE | VICTORIA | 3053 | AUSTRALIA |
| EPITOME CAPITAL MANAGEMENT (PTY) LTD | | WATERFALL OFFICE PARK | BLOCK 2, GROUND FLOOR | GARDENS ELEVATION | MIDRAND | | 1686 | SOUTH AFRICA |
| ERA APOLLON | | 154 YIANNOS KRANIDIOTIS AVENUE | P.O.BOX 22273 | | 2235 LATSIA | | 1584 NICOSIA | CYPRUS |
| ERNST & YOUNG LLP | | 200 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| ETSY | | 117 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| EUROFINANCE CONFERENCES LIMITED | | 20 CABOT SQUARE | CANARY WHARF | | LONDON | | E14 4QW | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EVERSHEDS SUTHERLAND | | ONE WOOD STREET | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| EVERYTHING ENTERTAINMENT, INC. | | 2620 REGATTA DRIVE | | | LAS VEGAS | NV | 89128 | |
| EXDO EVENTS | | 1399 35TH ST | | | DENVER | CO | 80205 | |
| EXPEDIA | | 333 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| EXQUISITE SOUNDS ENTERTAINMENT | | 1500 SOUTHLAND CIR NW | STE C | | ATLANTA | GA | 30318 | |
| EXXON MOBIL | | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| EY | | 144 MENACHEM BEGIN RD | | | TEL AVIV | | 6492102 | ISRAEL |
| EZ CATER | | 40 WATER STREET, 5TH FLOOR | | | BOSTON | MA | 02109 | |
| FACEBOOK | | 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | FACEBOOK 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAIRMONT AUSTIN LODGING | | 101 RED RIVER ST | | | AUSTIN | TX | 78701 | |
| FALBASOFT CEZARY FALBA | | WITOLDA PILECKIEGO 6A/4 | | | DZIALDOWO | | PL5711603310 | POLAND |
| FALKENSTEINER HOTELS & RESIDENCES | | WALCHERSTRASSE 1A | STIEGE C2 | TOP 6.04 | WIEN | | 1020 | AUSTRIA |
| FATCAT CODERS | | IZVORSKA 6/2 | | | POZAREVAC | | 12000 | MONTENEGRO |
| FATTAL HOTELS | | 2 ALON TOWER 94 YIGAL ALON STREET | 23RD FLOOR | | TEL AVIV | | | ISRAEL |
| FCA | | 1075 W ENTRANCE DR | | | AUBURN HILLS | MI | 48326 | |
| FED EX | | 942 SOUTH SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| FEDERAL INCOME TAX | | 1111 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20224 | |
| FENWICK & WEST LLP | | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FIBERMODE LTD. | | FINSGATE,5-7 CRANWOOD STREET | | | LONDON | | EC1V 9EE | UNITED KINGDOM |
| FIGMA | | 760 MARKET ST | FL 10 | | SAN FRANCISCO | CA | 94102-2300 | |
| FIGURE 8 COFFEE PURVEYORS | | 1111 CHICON ST | | | AUSTIN | TX | 78702 | |
| FILMSUPPLY | | 9555 HARMON RD | | | FORT WORTH | TX | 76177 | |
| FINANCIAL TIMES | | BRACKEN HOUSE 1 FRIDAY STREET | | | LONDON | | EC4M 9BT | UNITED KINGDOM |
| FINEXT CONFERENCE | | 7327 HANOVER PKWY | STE D | | GREENBELT | MD | 20770 | |
| FINGERPRINTJS | | 1440 W. TAYLOR ST | #735 | | CHICAGO | IL | 60607 | |
| FINNEGAN HENDERSON FARABOW GARRETT DUNNER LLP | | 901 NEW YORK AVE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FIRE BAR | | 3401 DALE RD | | | MODESTO | CA | 95356 | |
| FIREBLOCKS INC. | | 500 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| FIVERR | | 8 ELIEZER KAPLAN ST | | | TEL AVIV | | 6473409 | ISRAEL |
| FIXER.IO | | ELISABETHSTRASSE 15/5 | | | VIENNA | | 1090 | AUSTRIA |
| FIXTMAN | | 2523 OHIO DR | APT 501 | | PLANO | TX | 75093 | |
| FIXTMAN | | 7504 DOLAN FLS | | | MCKINNEY | TX | 75071 | |
| FLAIA, INC. | | 800 BRICKELL AVENUE, PH2 | | | MIAMI | FL | 33131 | |
| FLAT TRACK COFFEE | | 1619 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| FLIXEL INC. | | 335 MADISON AVE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| FLONIGHTS LIMITED | | 102 LEE HIGH ROAD | | | CHATHAM | | SE13 5PT | UNITED KINGDOM |
| FLONIGHTS LIMITED | | 36 MAINRIDGE ROAD | | | CHISLEHURST | | BR76DW | UNITED KINGDOM |
| FLORIDA STATE INCOME TAX | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLOWROUTE | | 1221 2ND AVE STE 330 | | | SEATTLE | WA | 98101 | |
| FLUXPO MEDIA | | #10, MD PURA | | | BANGALORE | | 560042 | INDIA |
| FLYDAY CONSULT | | NO 47 KOSOVSKE BITKE STREET | | | KRUSEVAC | | 37000 | MONTENEGRO |
| FONTAINEBLEAU RESORT | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FOOD TRUCK PLAZA | | 1798 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| FOOD TRUCK PLAZA | | 2035 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746-3237 | |
| FORBES FINANCE COUNCIL | | 177 HUNTINGTON AVENUE | | | BOSTON | MA | 02115 | |
| FORESOON | | 40 STANLEY ST | | | HONG KONG | | | CHINA |
| FORKAST LIMITED | | SUITE 4, 14/F CMA BUILDING | 64 CONNAUGHT ROAD | CENTRAL | HONG KONG | | | HONG KONG |
| FORM APPROVALS | | 1244 VALLEY VIEW RD | 119 | | GLENDALE | CA | 91202 | |
| FORTER, INC. | | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| FORTRESS | | 1345 AVENUE OF THE AMERICAS 46TH FL | | | NEW YORK | NY | 10105 | |
| FOUR SEASON CAFE | | 1208 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| FOUR SEASONS PALM BEACH | | 2800 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| FRAME.IO | | 22 CORTLANDT ST | 31ST FLOOR | | NEW YORK | NY | 10005 | |
| FRAME.IO | | 22 CORTLANDT ST FL 31 | | | NEW YORK | NY | 10007-3142 | |
| FRANK RISK CONSULTING | | 60 STRELITZER STR. | | | BERLIN | | 10115 | GERMANY |
| FRATELLI MILANO | | 213 SE 1ST ST | | | MIAMI | FL | 33131 | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FROM DAY ONE | | 100 MEDWAY STREET | | | PROVIDENCE | RI | 02906-4402 | |
| FRONTEND MASTERS | | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| FSCOM LIMITED | | 16 WARING STREET | LONGBRIDGE HOUSE | | BELFAST | | BT1 2DX | UNITED KINGDOM |
| FUSION BOWL | | 79 HUDSON WAY | | | PONTE VEDRA | FL | 32081 | |
| FUTURES INDUSTRY ASSOCIATION | | 2001 PENNSYLVANIA AVENUE NW, SUITE 600 | | | WASHINGTON | DC | 20006 | |
| G&TP SWEDEN AB | | 32 KULLAGATAN | SKANE LAN | | STOCKHOLM | | 252 20 | SWEDEN |
| GANDI | | CALIFORNIA STREET SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| GARTNER INC. | | 13200 PAUL J DOHERTY PARKWAY | | | FORT MYERS | FL | 33913 | |
| GEA LIMITED | | SUITE 2303, 23/F, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| GECKO LABS PTE. LTD. | | 101 UPPER CROSS STREET# 05-16 | PEOPLE'S PARK CENTRE | | SINGAPORE | | 058357 | SINGAPORE |
| GECKO TECHNOLOGY PARTNERS | | 238 STATION RD | | | ADDLESTONE | SURREY | KT15 2PS | ENGLAND |
| GEM | | 340 S LEMON AVE #8911 | | | WALNUT | CA | 91789 | |
| GETT | | KEESOMSTRAAT 40A | | | EDE | | 6716AB | NETHERLANDS |
| GETT | | 13-16 ELM STREET | 2ND FLOOR | | LONDON | | WC1X 0BJ | ENGLAND |
| GIFFGAFF | | 260 BATH ROAD | | | SLOUGH | BERKSHIRE | SL1 4DX | ENGLAND |
| GIFTAGRAM USA, INC | | 10203 SANTA MONICA BL | | | LOS ANGELES | CA | 90067 | |
| GILA DISHY LIFE COACH LLC | | GILA DISHY | 35B TROY DRIVE | | SPRINGFIELD | NJ | 07081 | |
| GILBERT + TOBIN | | 200 BARANGAROO AVENUE | NSW | | BARANGAROO | | 2000 | AUSTRALIA |
| GITBOOK | | 1235 BROOKDALE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| GITHUB | | 88 COLIN P KELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | | 88 COLIN P KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITKRAKEN | | 13835 N NORTHSIGHT BLVD, STE 205 | | | SCOTTSDALE | AZ | 85260 | |
| GLOVO | | C. DE PALLARS 190 | | | BARCELONA | | 8005 | SPAIN |
| GODADDY MEDIA TEMPLE D/B/A SUCURI | | 14455 N HAYDEN ROAD | SUITE 226 | | SCOTTSDALE | AZ | 85260 | |
| GODADDY.COM | | 2155 E. GODADDY WAY | | | TEMPE | AZ | 85284 | |
| GOEL STRATEGIES LLC. | | 7317 BERANGER DR | | | IRVING | TX | 75063 | |
| GOGO AIR | | 111 N CANAL ST | | | CHICAGO | IL | 60606 | |
| GOIN POSTAL | | 4941 4TH STREET | SUITE 802 | | ZEPHYRHILLS | FL | 33542 | |
| GOIN POSTAL | | 89 ALAFAYA WOODS BLVD | | | OVIEDO | FL | 32765-6235 | |
| GOLDBERG'S - ATLANTA | | 4383 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| GOLDBERG'S - ATLANTA | | 6000 N TERMINAL PKWY | | | ATLANTA | GA | 30320 | |
| GOOGLE ADS | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE CLOUD | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FI | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FIBER | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE PLAY | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOTOASSIST | | 7414 HOLLISTER AVE | | | GOLETA | CA | 93117 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 7 of 16

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAMMARLY, INC. | | 548 MARKET ST STE 35410 | | | SAN FRANCISCO | CA | 94104 | |
| GRAMMARLY, INC. | | 548 MARKET STREET | STE 35410 | | SAN FRANCISCO | CA | 94104 | |
| GRAND ARCANUM TRADING LLC | | 16639 RICHLOAM LANE | | | SPRING HILL | FL | 34610 | |
| GREATDANISH PRODUCTIONS LLC | | 31-61 38TH STREET | | | ASTORIA | NY | 11103 | |
| GREYSCALEGORILLA | | 3320 W. FOSTER AVE | STE. 230 | | CHICAGO | IL | 60625 | |
| GRIT DAILY / NOTABILITY PARTNERS | | 429 MANNS HARBOR DRIVE | | | APOLLO BEACH | FL | 33572 | |
| GSUITE | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GUARDIAN ARC INTERNATIONAL | | 757 N ELDRIDGE PKWY | STE 525 | | HOUSTON | TX | 77079-4531 | |
| GULF OIL | | 80 WILLIAM STREET | SUITE 400 | | WELLESLEY HILLS | MA | 02481 | |
| GUMROAD | | 1640 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| H2PROD | | 8 RUE D'UZES | | | PARIS | | 75002 | FRANCE |
| HAIDILAO RESTAURANT | | 7TH FLOOR, NO.1 BUILDING, YARD NO.398, ZHONGDONG RD | DONGXIAOKOU TOWN, CHANG PING DISTRICT | | BEIJING | | 102218 | CHINA |
| HALBORN INC. | | 188 GRAND ST | SUITE 204 | | NEW YORK | NY | 10013 | |
| HAMPTON INN | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| HAMPTON JITNEY | | 253 EDWARDS AVE | | | CALVERTON | NY | 11933-1641 | |
| HANAHAUS | | 456 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |
| HANDEL GROUP LLC | | 327 23RDSTREET | | | UNION CITY | NJ | 07087 | |
| HARUKO LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| HARUMI | | 1-CHOME-5 HARUMI | | | TOKYO | | 104-0053 | JAPAN |
| HARUMI | | 800 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| HATTRICKS TAVERN | | 107 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| HEADWAY WORKFORCE SOLUTIONS INC. | | 3100 SMOKETREE COURT | STE 900 | | RALEIGH | NC | 27604 | |
| HEALTHY HORIZONS | | 586 REDBIRD CIR | | | DE PERE | WI | 54115-8785 | |
| HEATHROW EXPRESS | | PRAED ST, LONDON | | | GREATER LONDON | | W2 1HS | UNITED KINGDOM |
| H-E-B | | 646 S FLORES ST | | | SAN ANTONIO | TX | 78204 | |
| HEDGEGUARD | | 42 RUE DE CLICHY | | | PARIS | | 75009 | FRANCE |
| HELECLOUD LIMITED | | 6 SNOW HILL | | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| HELPSYSTEMS, DBA PHISHLABS | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| HENRIKSEN BUTLER NEVADA, LLC | | 630 S 11TH ST | | | LAS VEGAS | NV | 89101 | |
| HERTZ | | 8501 WILLIAMS RD FL 3 | | | ESTERO | FL | 33928-3325 | |
| HERZOG FOX & NEEMAN | | HERZOG TOWER | 4 YITZHAK SADEH ST. | | TEL AVIV | | 6777504 | ISRAEL |
| HIGHLIGHT FILMS LTD. | | 9 KEHILAT SALONIKI ST. | | | TEL AVIV | | | ISRAEL |
| HILLSIDE FARMACY | | 1209 E 11TH ST | | | AUSTIN | TX | 78702 | |
| HILTON | | 7930 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| HIRERIGHT | | 100 CENTERVIEW DRIVE | SUITE 300 | | NASHVILLE | TN | 37214 | |
| HK LIQUOR | | ROOM 308, 3/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| HMS | | 5615 HIGH POINT DRIVE | | | IRVING | TX | 75038 | |
| HOBOKEN PARKING UTILITY | | 101 1ST ST | | | HOBOKEN | NJ | 07030 | |
| HOLLAND & KNIGHT LLP | | PO BOX 936937 | | | ATLANTA | GA | 31193 | |
| HOLLEY NETHERCOTE PTY LTD | | 140 WILLIAM STREET | LEVEL 22 | VIC. | MELBOURNE | | 3000 | AUSTRALIA |
| HOMARY | | 4205 E BRICKELL ST | | | ONTARIO | CA | 91761 | |
| HOMARY | | 4501 E AIRPORT DR UNIT B | | | ONTARIO | CA | 91761 | |
| HOME DEPOT | | 2455 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | |
| HOOTSUITE | | 111 EAST 5TH AVENUE | | | VANCOUVER | BC | V5T 4L1 | CANADA |
| HORASIS | | MAURERSTRASSE 2 | | | FRAUENFELD | THURGAU | 8500 | SWITZERLAND |
| HOTEL DA BAIXA | | RUA DA PRATA 231 | | | LISBON | | 1100-417 | PORTUGAL |
| HOTEL MAJESTIC | | 1500 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| HOTEL MIDTOWN ATLANTA | | 188 14TH ST NE | | | ATLANTA | GA | 30361 | |
| HOTEL MUNDIAL | | PRACA MARTIM MONIZ 2 | | | LISBON | | 1100-341 | PORTUGAL |
| HOTELS.COM | | 5400 LBJ FREEWAY, SUITE 500 | | | DALLAS | TX | 75240 | |
| HUGH L. CAREY TUNNEL | | 160 HAMILTON AVE | | | BROOKLYN | NY | 11231 | |
| HYATT HOTELS | | 150 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| HYATT REGENCY LOBBY | | 200 W MADISON ST | STE 39 | | CHICAGO | IL | 60606 | |
| HYATT REGENCY MIAMI | | 400 SE 2ND AVE | | | MIAMI | FL | 33131 | |
| HYSOLATE LTD | | 7 TOTZERET HAARETZ | | | TEL AVIV | | 6789104 | ISRAEL |
| I.A.M.L LTD | | YAEL HAGIBORA 55 | | | MODIIN-MACABIM-REUT | | 7172960 | ISRAEL |
| IANGELS TECHNOLOGIES LP | | 18 ROTSCHILD ST | | | TEL-AVIV | | | ISRAEL |
| ICON PARKING | | 111 JOHN ST | FL 8 | | NEW YORK | NY | 10038-3180 | |
| IDEAL COMMUNICATIONS | | 1215 SAN EDUARDO AVE | | | HENDERSON | NV | 89002 | |
| IDEMIA | | 11951 FREEDOM DRIVE SUITE 1800 | | | RESTON | VA | 20190 | |
| IKEA | | BARGELAAN 20 | | | LEIDEN | NL | 2333CT | NETHERLANDS |
| IKEA | | 420 ALAN WOOD RD | | | CONSHOHOCKEN | PA | 19428 | |
| ILLUMITI CORP | | 199 WELLS AVENUE, SUITE 214 | | | NEWTON CENTER | MA | 02459 | |
| IMPARK | | 601 W CORDOVA ST #300 | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| IN VENTURE SCIL LIMITED PARTNERSHIP | | ON FILE | | | | | | |
| INCORPORATING SERVICES, LTD. | | 3500 S DUPONT HWY | | | DOVER | DE | 19901-6041 | |
| INDEED | | 7501 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING B | | | AUSTIN | TX | 78731 | |
| INDIAN EAGLE | | PO BOX 17062 | | | AUSTIN | TX | 78717 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | | 1447 PEACHTREE ST NE FL 7 | | | ATLANTA | GA | 30309 | |
| INDUSTRIOUS SF 1700 MONTGOMERY STREET LLC | | 1700 MONTGOMERY ST STE 108 | | | SAN FRANCISCO | CA | 94111 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | | 401 EAST JACKSON STREET SUITE 3300 | | | TAMPA | FL | 33602 | |
| INFURA | | 49 BOGART ST | | | BROOKLYN | NY | 11206 | |
| INGENIE LTD | | 7 HABANIM | | | HOD HASHARON | | 45260809 | ISRAEL |
| INNOVATICA LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| INSIDE.COM INC. | | 2038 WARD PARKWAY | | | FORT WORTH | TX | 76110 | |
| INSTACART | | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| INSTAPAGE | | 118 KING ST | | | SAN FRANCISCO | CA | 94107 | |
| INTEGRATED SECURITY & COMMUNICATIONS | | 102B RIKE DRIVE | STE 450 | | MILLSTONE | NJ | 08535 | |
| INTELLIGO GROUP USA CORP | | 12 E 49TH ST. | WEWORK SUITE 08-112 | | NEW YORK | NY | 10017 | |
| INTERCONTINENTAL HOTEL | | BRADWARDINE PARK | DENHAM | | BUCKINGHAMSHIRE | | UB9 5HR | UNITED KINGDOM |
| INTERCONTINENTAL HOTEL | | 3 RAVINIA DRIVE | SUITE 100 | | ATLANTA | GA | 30346-2149 | |
| INTERCONTINENTAL MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| INTERTRUST | | 1 BARTHOLOMEW LANE | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | | SPARKS | NV | 89434 | |
| IP HOUSE, DOO | | CARA DUSANA 51 | | | ZEMUN BEOGRAD | | 11080 | MONTENEGRO |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 8 of 16

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IPARK | | 107 W 13TH ST | | | NEW YORK | NY | 10011 | |
| IPQUALITYSCORE | | PO BOX 19052 | | | LAS VEGAS | NV | 89132 | |
| IPRINTANDDESIGNUSA.COM | | 1101 BRICKELL AVE | FL 8 | | MIAMI | FL | 33231 | |
| IPRINTANDDESIGNUSA.COM | | 9250 SW 41ST | | | TER MIAMI | FL | 33165-5205 | |
| IST NY INC. | | 9015 81ST RS | | | GLENDALE | NY | 11385 | |
| ITERABLE, INC. | | 71 STEVENSON ST., SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| IVAN ON TECH ACADEMY | | SHYAMOLI RING ROAD | JANATA HOUSING SOCIETY | | ADABOR | DHAKA | 1207 | BANGLADESH |
| IVXS TECHNOLOGY USA INC. | | 220 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10001 | |
| IVXS TECHNOLOGY USA INC. | | 9E 38TH STREET, FLOOR 3 | | | NEW YORK | NY | 10016 | |
| IW GROUP SERVICES | | 6300 WILSHIRE BLVD STE 2150 | | | LOS ANGELES | CA | 90048 | |
| J. J. KELLER & ASSOCIATES, INC. | | 3003 BREEZEWOOD LANE | | | NEENAH | WI | 54957 | |
| JABRA | | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| JAMS, INC. | | BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JARED POLITES | | FINXKD LTD TOWER 42 25 OLD BROAD STREET | | | LONDON | | EC2N 1HN | UNITED KINGDOM |
| JARVIS LTD. | | JARVIS LTD. | 32 VITOSHA BLVD., FLOOR 3 | | SOFIA | | 1000 | BULGARIA |
| JERSEY MIKE'S | | 2251 LANDMARK PLACE | | | MANASQUAN | NJ | 08736 | |
| JETBLUE | | 27-01 QUEENS PLZ N | | | LONG ISLAND CITY | NY | 11101 | |
| JETBRAINS | | KAVCI HORY OFFICE PARK | NA HREBENECH II 1718/10 | | PRAHA 4 NUSLE | | 14000 | CZECH REPUBLIC |
| JETBRAINS | | 989 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404 | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JKT PARTNERS, LLC | | 7912 E. HORSESHOE TRAIL | | | ORANGE | CA | 92869-2420 | |
| JOBERTY TECHNOLOGIES | | 54 VELJKA DUGOSEVICA | | | BEOGRAD | | 11000 | MONTENEGRO |
| JOHN LEWIS & PARTNERS | | 171 VICTORIA STREET | | | LONDON | | SW1E 5NN | ENGLAND |
| JSC ROYAL FLIGHT AIRLINES | | 119071 STASOVOY ST | 2B | | MOSCOW | | | RUSSIA |
| JUBJUB PRODUCTIONS LTD. | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | ENGLAND |
| JULIET INTERNATIONAL LIMITED | | FIRST FLOOR, MILLENNIUM HOUSE | | | DOUGLAS | | IM2 4RW | UNITED KINGDOM |
| JUMBO - AYIOS ATHANASI | | 9 CYPRIOU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMBO - KATO POLEMIDHI | | 9 CYPRIOU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMPCUT 3D | | 1065 WEST 1ST STREET | | | TEMPE | AZ | 85281 | |
| JUNIPER OFFICE | | 1133 INNOVATION WAY | | | SUNNYVALE | CA | 94089 | |
| JW MARRIOTT 21921 | | 221 N RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| JW MARRIOTT MARQUIS MIAMI | | 255 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KAIRON LABS BV | | 320 PUURSESTEENWEG | | | BORNEM | | 2880 | BELGIUM |
| KANOO PAYS | | SUITE #7 MILLENNIUM MALL | WEST ATLANTIC DRIVE | | FREEPORT, GRAND BAHAMA | | | THE BAHAMAS |
| KELLY CUTRONE INC. | | 167 MAIN STREET | | | COLD SPRING | NY | 10516 | |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAM CAY 1 | | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KERRY HOTEL HONGKONG | | 38 HUNG LUEN ROAD | HUNG HOM BAY | | KOWLOON | SAR | | HONG KONG |
| KEYFI, INC. | | 99 JOHN STREET | | | NEW YORK | NY | 10038 | |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KIMPTON EPIC HOTEL | | 270 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON SURFCOMBER HOTEL | | 1717 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| KINTSUGI, UNIPESSOAL LDA. | | 68 RUA MOUZINHO DA SILVEIRA | | | SÃO DOMINGOS DE RANA | | 2785-105 | PORTUGAL |
| KIWI.COM | | 1221 BRICKELL AVENUE | SUITE 1115 | | MIAMI | FL | 33131 | |
| KIWI.COM | | 140 E DANA ST | | | MOUNTAIN VIEW | CA | 94041 | |
| KNOBS B.A.C. | | 21 VIA ASMARA | CALABRIA | | PARDESCA | | 89032 | ITALY |
| KOHL'S | | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| KORN FERRY | | 14 RYDER STREET | | | LONDON | | SW1Y 6QB | UNITED KINGDOM |
| KOTSOVOLOS LIMASSOL | | 14 KM ATHENS-LAMIA NAT ROAD AND 2 SPILIAS STREET | | | METAMORFOSI | ATHENS | 144 52 | GREECE |
| KRISPY KREME | | 370 KNOLLWOOD ST. | | | WINSTON SALEM | NC | 27103 | |
| KROLL ADVISORY LTD | | 32 LONDON BRIDGE STREET | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KUU RAMEN | | 20 JOHN ST | | | NEW YORK | NY | 10038 | |
| L & L MOVING STORAGE & TRUCKING LLC | | 564 OBSERVER HIGHWAY | | | HOBOKEN | NJ | 07030 | |
| LA BLOCKCHAIN SUMMIT | | CROWD INVEST SUMMIT | 1112 MONTANA AVENUE, #384 | | SANTA MONICA | CA | 90402 | |
| LA CONCHA RENAISSANCE | | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| LA MAISON FAVART | | 5, RUE DE MARIVAUX | | | PARIS | | 75002 | FRANCE |
| LA SORRENTINA | | 3330 CULEBRA RD | | | SAN ANTONIO | TX | 78228 | |
| LANDWER CAFE | | 900 BEACON ST | | | BOSTON | MA | 02215 | |
| LAS VEGAS WINDOW TINTING | | 5615 CAMERON ST STE 2 | | | LAS VEGAS | NV | 89118 | |
| LATHAM & WATKINS | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LAUNCHDARKLY | | 1999 HARRISON ST | STE 1100 | | OAKLAND | CA | 94612 | |
| LAWNSTARTER | | 814 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| LE MERIDIEN | | 333 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LEAA | | 1382 E 15TH ST | | | BROOKLYN | NY | 11230 | |
| LED TRUCK MEDIA | | 7757 GLASSPORT AVE | | | CANOGA PARK | CA | 91304 | |
| LENDIT FINTECH | | 530 SEVENTH AVENUE | SUITE 505 | | NEW YORK | NY | 10018 | |
| LENOVO | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LIFT22 CREATIVE | | 4966 MARILYN DRIVE | | | HOLLADAY | UT | 84117 | |
| LIGHT SHADOW LABS | | 28244 EVERGREEN LANE | | | SANTA CLARITA | CA | 91390-4007 | |
| LINE GROUP | | PO BOX 612 | MADISON BUILDING | MIDTOWN QUEENSWAY | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN IRELAND UNLIMITED COMPANY | | 5 WILTON PLACE | | | DUBLIN 2 | | D02 RR27 | IRELAND |
| LIOR LAMESH | | ON FILE | | | | | | |
| LITHIFY LIMITED | | 85 GREAT PORTLAND STREET | | | LONDON | | | UNITED KINGDOM |
| LIVING ROOM AT W HOTEL | | 1567 BROADWAY | | | NEW YORK | NY | 10036 | |
| LIVING ROOM AT W HOTEL | | 401 N. FORT LAUDERDALE BEACH BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| LOCKTON | | PO BOX 3207 | | | BOSTON | MA | 02241-3207 | |
| LOEWS CORONADO BAY RESORT | | 4000 CORONADO BAY RD | | | CORONADO | CA | 92118 | |
| LOEWS HOTELS | | 667 MADISON AVE | | | NEW YORK | NY | 10065 | |
| LOGITECH | | 7700 GATEWAY BLVD. | | | NEWARK | CA | 94560 | |
| LOGSHERO LTD | | 28 HA'ARBA'A STREET | POB 7036 | | TEL AVIV | | 6107001 | ISRAEL |
| LOGZ.IO | | 28 HA'ARBA'A STREET | | | TEL AVIV | | 6473925 | ISRAEL |
| LOKALISE | | 3500 S DUPONT HWY | STE BZ-101 | | DOLVER | DE | 19901 | |
| LOREUM TECHNOLOGIES LLC | | 323 FRANKLIN PLACE | | | PARAMUS | NJ | 07652 | |
| LOVIN FLORIST | | 173 N PERRY ST | | | LAWRENCEVILLE | GA | 30046 | |
| LS FUTURE TECHNOLOGY AB | | 55 HANTVERKARGATAN | | | STOCKHOLM | | 113 21 | SWEDEN |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 9 of 16



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCIDCHART | | 10355 S JORDAN GTWY STE 150 | | | SOUTH JORDAN | UT | 84095 | |
| LUCILLE'S SMOKEHOUSE BAR-B-QUE | | 2601 E. WILLOW ST. | | | SIGNAL HILL | CA | 90755 | |
| LUFTHANSA DEUTSCHE | | VENLOER STRASSE 151-153 | | | KÖLN | | 50672 | GERMANY |
| LUKKA, INC. | | 130 FIFTH AVE | FLOOR 3 | | NEW YORK | NY | 10011 | |
| LUMEN | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LVC USA INC. | | 3101 PARK BLVD. | | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | | 366 CAMBRIDGE AVE. | SUITE 100 | | PALO ALTO | CA | 94306 | |
| LYFT | | 185 BERRY STREET SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| LYNDHURST TERRANCE SUSHI | | SHOP NOS G226-G227 & G230-G233 | AMOY PLAZA PHASE 2 | | KOWLOON BAY | HONG KONG | | CHINA |
| MADISON LIQUIDATORS | | 2224 PLEASANT VIEW RD., STE 6 | | | MIDDLETON | WI | 53562 | |
| MADREV LLC | | 2822 GARLIC CREEK DRIVE | | | BUDA | TX | 78610 | |
| MALTEGO TECHNOLOGIES | | PAUL-HEYSE-STR. 29 | | | BAYERN MUNCHEN | | 80336 | GERMANY |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MAMMOTH GROWTH LLC | | 145 CORTE MADERA TOWN CENTER | #445 | | CORTE MADERA | CA | 94925 | |
| MANDARIN ORIENTAL HOTEL | | 250 W 57TH ST STE 1917 | | | NEW YORK | NY | 10107 | |
| MANHATTAN BAGEL | | 14 W PALISADES AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| MANZO'S SUITES | | DAM 7 | | | ZAANDAM | BC | 1506 | NETHERLANDS |
| MARIOS LOCKSMITH LIMITED | | THEMIDOS STREET 9 | | | LIMASSOL | | 3036 | CYPRUS |
| MARRIOTT HOTELS & RESORTS | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| MARRIOTT HOTELS & RESORTS | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| MARRIOTT JW ATLANTA | | 3300 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| MARSH USA INC. | | PO BOX 417724 | | | BOSTON | MA | 02241-7724 | |
| MAXMIND, INC. | | 51 PLEASANT STREET #1020 | | | MALDEN | MA | 02148 | |
| MAXON | | BASLER STR. 3-5 | | | HOMBURG VOR DER HÖHE | | | GERMANY |
| MAYAMI MEXICANTINA | | 127 NORTHWEST 23RD ST | 61352 BAD | | MIAMI | FL | 33127 | |
| MAZARS LLP | | 5TH FLOOR | 3 WELLINGTON PLACE | | LEEDS | | LS1 4AP | UNITED KINGDOM |
| MAZARS LTD | | FIRST FLOOR, TLAIS TOWER | CORNER OF 69 ARCH. MAKARIOS AVENUE & 2 ROMANOS STREET | | NICOSIA | | CY1070 | CYPRUS |
| MAZARS USA LLP | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| MCCARTHY TETRAULT LLP | | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| MCLAGAN PARTNERS INC. | | 1600 SUMMER STREET, SUITE 601 | | | STAMFORD | CT | 06905 | |
| MCM 965 | | ORFELINOVA 5 | | | BELGRADE | | 11030 | MONTENEGRO |
| MDESIGN | | 30320 EMERALD VALLEY PKWY | | | GLENWILLOW | OH | 44139 | |
| MEDIAONE PARTNERS | | 1455 ROOSEVELT PLACE | | | PELHAM | NY | 10803 | |
| MELIO | | 205 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MELTWATER | | 465 CALIFORNIA STREET | FLOOR 11 | | SAN FRANCISCO | CA | 94104 | |
| MEMORISELY | | 14 BARDWELL ROAD | | | ST ALBANS | | AL1 RJ | ENGLAND |
| MERTEN ENTERPRISES LLC | | T/A DATADASH | 10307 W. BROAD STREET, #164 | | GLEN ALLEN | VA | 23060 | |
| MESSARI INC. | | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| METROPOL PALACE | | BULEVAR KRALJA ALEKSANDRA 69 | | | BELGRADE | | 11000 | SERBIA |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| MGM GRAND HOTEL | | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MIAMI BEACH CONVENTION CENTER | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| MIAMI INTERNATIONAL AIRPORT | | 2100 NW 42ND AVE | | | MIAMI | FL | 33142 | |
| MICHAEL PAGE INTERNATIONAL INC | | ATTN392604 500 ROSS STREET 154-0460 | ATTN ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15251 | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICROSOFT | | 10801 MASTIN ST STE 620 | | | KANSAS CITY | KS | 66210 | |
| MICROSOFT AZURE | | 1 MICROSOFT WAY | | | REDMAN | | 98052 | |
| MILLERS ALE HOUSE | | 5750 MAJOR BLVD STE 400 | | | ORLANDO | FL | 32819 | |
| MINDFUL MOB LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| MINDS | | BEOGRAD 48 B | | | BEOGRAD | | | MONTENEGRO |
| MINUTE MAN PRESS | | 61 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| MIXED ANALYTICS | | 651 N BROAD ST | SUITE 206 | | MIDDLETOWN | DE | 19709 | |
| MIXPANEL INC. | | 1 FRONT STREET | STE 2800 | | SAN FRANCISCO | CA | 94111-5385 | |
| MIXPANEL INC. | | ONE FRONT STREET, 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MOMENTUM MEDIA GROUP | | 800 MAIN ST STE 200 | | | HILTON HEAD | SC | 29926-1658 | |
| MONARCH BLOCKCHAIN CORP. | | 401 RYLAND STREET | SUITE 200-A | | RENO | NV | 89502 | |
| MONARCH BLOCKCHAIN CORPORATION | | 401 RYLAND STREET, STE 200-A | | | RENO | NV | 89502 | |
| MONDAY.COM | | 26 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MOO PRINTING | | 14 BLACKSTONE VALLEY PL | | | LINCOLN | RI | 02865 | |
| MORRIS, MANNING & MARTIN, LLP | | 1401 EYE STREET, NW | SUITE 600 | | WASHINGTON | DC | 20005 | |
| MORRIS, MANNING & MARTIN, LLP | | 3343 PEACHTREE ROAD NORTHEAST | | | ATLANTA | GA | 30326-1044 | |
| MOTION ARRAY | | 235 PONCE DE LEON PL | SUITE M-234 | | DECATUR | GA | 30030 | |
| MOTION DESIGN SCHOOL | | 2727 MILLS AVE | | | BROOKLYN | NY | 11234 | |
| MOVE4LESS | | 6630 ARROYO SPRINGS ST | | | LAS VEGAS | NV | 89113 | |
| MOVE4LESS | | 7532 W POST RD | | | LAS VEGAS | NV | 89118 | |
| MT SOFT DEV. MILAN TOMASOVIC S.P. | | 15 PODBREZNIK | LJUBLJANA | | NOVO MESTO | | 8000 | SLOVENIA |
| MUG PHOTOGRAPHY LTD | | 11 WESTERDALE ROAD | GREEWICH | | LONDON | | SE10 0LW | UNITED KINGDOM |
| MUSIC 2 THE MAX | | 490 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| MYER-BRIGGS | | 185 N WOLFE RD | | | SUNNYVALE | CA | 94086 | |
| NAMECHEAP | | 4600 EAST WASHINGTON STREET | SUITE 305 | | PHOENIX | AZ | 85034 | |
| NANSEN.AI | | 22 SIN MING LANE | #06-76 | | MIDVIEW CITY | | 573969 | SINGAPORE |
| NASSAT NATION DESIGN | | 44 YAKUBU GOWON WAY | | | JOS | | 930104 | NIGERIA |
| NATIONAL FINGERPRINT INC. | | 6999 DOLAN RD | | | GLOUSTER | OH | 45732 | |
| NATIONAL OFFICE INTERIORS & LIQUIDATORS | | 1502 EAST HADLEY STREET #150 | | | PHOENIX | AZ | 85034 | |
| NATIONWIDE MULTISTATE LICENSING SYSTEM | | 1129 20TH ST NW | FLOOR 9 | | WASHINGTON | DC | 20036 | |
| NATIONWIDE SAFES | | PO BOX 256775 | | | CHICAGO | IL | 60625-8625 | |
| NAVEX GLOBAL, INC. | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NBC UNIVERSAL | | 30 ROCKEFELLER PLAZA (1221 CAMPUS) | | | NEW YORK | NY | 10112 | |
| NEVADA SIGN | | 648 EASTGATE RD | | | HENDERSON | NV | 89011 | |
| NEW SPANISH RIDGE LLC | | 9275 WEST RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 6029 S. FORT APACHE RD, SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| NEXT ERA LTD | | ON FILE | | | | | | |
| NEXTGENPROTECTION | | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NICE SYSTEMS UK LIMITED | | TOLLBAR WAY | HEDGE END | | SOUTHAMPTON | | SO30 2ZP | UNITED KINGDOM |
| NICO SIGNS LTD | | KATANIS 16 | | | LIMASSOL | | 3011 | CYPRUS |
| NORD LAYER | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORDLOGIC SOFTWARE SRL | | 10-12 RENÉ DESCARTES STREET | CJ | | CLU-NAPOCA | | 400486 | ROMANIA |
| NORDSTROM | | 1600 7TH AVE DOWNTOWN | | | SEATTLE | WA | 98101 | |
| NORDVPN | | PH F&F TOWER | 50TH STREET & 56TH STREET | SUITE 32-D, FLOOR 32 | PANAMA CITY | | | PANAMA |
| NOSSAMAN LLP | ATTN: WILLIAM A. POWERS, ESQ. | 1401 NEW YORK AVENUE | SUITE 800 | | WASHINGTON | DC | 20005 | |
| NOTARIZE | | 745 BOYLSTON ST STE 600 | | | BOSTON | MA | 02116 | |
| NOTEBOOKSBILLIGER.DE | | WIEDEMANNSTR 3 31157 | SARSTEDT | | NIEDERSACHSEN | | | GREMANY |
| NOTHING BUNDT CAKES | | 4560 BELT LINE RD #350 | | | ADDISON | TX | 75001 | |
| NOVOTEL MIAMI | | 1500 SOUTHWEST 1ST AVE | | | MIAMI | FL | 33129 | |
| NURI | | 19/20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURI (FKA BITWALA) | | 19-20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NUSOURCES | | 25 W. 39TH STREET | FLOOR 14 | | NEW YORK | NY | 10018 | |
| NYC INCOME TAX | | 1 CENTRE ST | STE 936 | | NEW YORK | NY | 10007 | |
| NYC INCOME TAX | | MUNICIPAL BUILDING, 1 CENTRE STREET, ROOM 240 | | | NEW YORK | NY | 10007 | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | | LONDON | | NW3 5JS | UNITED KINGDOM |
| OAK | | 417 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| OAKDS, INC | | FLAT 6B | 330 WYTHE AVENUE | | BROOKLYN | NY | 11211 | |
| OCEAN VIEW MARKETING INC. | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OFFICE DEPOT | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE MOVERS LAS VEGAS | | 7260 W AZURE DR STE 140-3 | | | LAS VEGAS | NV | 89130 | |
| OFFICE STAR B2B LTD | | 303A, LIMASSOL AVENUE | | | NICOSIA | | 2571 | CYPRUS |
| OFFICE START B2B LTD. | | ZINONOS SOZOU 37A | | | NICOSIA | | 1075 | CYPRUS |
| OFFICESPACE SOFTWARE INC | | 228 PARK AVE S #39903 | | | NEW YORK | NY | 10003 | |
| OFFICEVIBE | | 1751 RICHARDSON ST, STE 5400 | | | MONTREAL | QC | | CANADA |
| OFFICEVIBE | | 5400 1751 RUE RICHARDSON | | | MONTREAL | QC | H3K 1G6 | CANADA |
| OMNI AUSTIN HOTEL | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMNI HOTEL AUSTIN | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| ONCHAIN CAPITAL (PTY) LTD | | 105 CORLETT DRIVE | MELROSE | | JOHANNESBURG | | 2152 | SOUTH AFRICA |
| ONCHAIN CUSTODIAN PTE. LTD. | | 20 COLLYER QUAY, #11-04 | | | SINGAPORE | | 049319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | ATTN: JESSICA LEE | 20 COLLYER QUAY, #11-04 | | | SINGAPORE | | 049319 | SINGAPORE |
| ONE FLEW SOUTH 21921 | | PO BOX 20906 | | | ATLANTA | GA | 30320 | |
| ONFIDO | | 3 FINSBURY AVENUE | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO LTD | | 3 FINSBURY AVENUE | 5TH FLOOR | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO, INC | | SUITE 633, WEROWISE ,149 NEW MONTGOMERY | | | SAN FRANCISCO | CA | 94105 | |
| OOLAA | | G/F, 28 STANLEY STREET | CENTRAL | | HONG KONG | | | CHINA |
| Oppenheimer & Co. Inc. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | 666 Third Ave | | | NEW YORK | NY | 10017 | |
| OPTIMIZELY, INC. | | PO BOX 92504 | | | LAS VEGAS | NV | 89193-2504 | |
| ORBITZ | | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661 | |
| ORGANIMI | | SUITE 1460, 70 UNIVERSITY AVENUE | | | TORONTO | ON | M5J2M4 | CANADA |
| OTTER AI | | 5150 W EL CAMINO REAL #20 | | | LOS ALTOS | CA | 94022 | |
| OTTER AI | | 800 W EL CAMINO REAL, STE 170 | | | MOUNTAIN VIEW | CA | 94040 | |
| PABXL | | AVENUE DE LA PORTE DE HAL 1/A | | | BRUXELLES | | B-1060 | BELGIUM |
| PACK & SEND | | UNIT 1, RADCLYFFE PARK | | | SALFORD | | M5 3PH | UNITED KINGDOM |
| PADDLE | | 3811 DITMARS BLVD #1071 | | | ASTORIA | NY | 11105-1803 | |
| PAGLIARA ENTERTAINMENT ENTERPRISES LLC | | 909 3RD AVE #1101 | | | NEW YORK | NY | 10150 | |
| PALANTIR SECURITY LTD | | PO BOX 5341 | | | HOLON | | 5815202 | ISRAEL |
| PANASONIC AVIONICS CORPORATION | | 11099 S LA CIENEGA BLVD | STE 152 | | LOS ANGELES | CA | 90045 | |
| PANASONIC AVIONICS CORPORATION | | 3347 MICHELSON DR STE 100 | | | IRVINE | CA | 92612-0661 | |
| PANERA BREAD | | 3630 S GEYER RD, #100 | | | ST. LOUIS | MO | 63127 | |
| PANORAYS LTD. | | AMINADAV 3 | | | TEL AVIV | | | ISRAEL |
| PANTONE | | 590 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| PAPAYA GLOBAL HK LIMITED | | 33 HYSAN AVENUE | CAUSEWAY BAY LEE GARDEN ONE 19/F | | HONG KONG | | | HONG KONG |
| PARK MGM LAS VEGAS | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| PARK PLAZA HOTELS | | 307 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| PARK WHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARKLANE RESORT & SPA | | BLDG A UL. RYUKHINA 9 | | | ST. PETERSBURG | | 197110 | RUSSIA |
| PARKSIMPLE, LLC | | 3520 PIEDMONT RD NE. #1215 | | | ATLANTA | GA | 30305 | |
| PARKWHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARTNER TIKSHORET LTD. | | 8 AMAL | | | ROSH HAAYIN | | | ISRAEL |
| PARTSELECT | | 415 WILLOW STREET | | | TRURO | NS | B2N 6T2 | CANADA |
| PARTY CITY | | 80 GRASSLANDS ROAD | | | ELMSFORD | NY | 10523 | |
| PATISSERIE CHANSON | | 20 W 23RD ST | | | NEW YORK | NY | 10010 | |
| PATRICIA HOLDINGS | | LEVEL 1 | 9-11 GROSVENOR STREET | | NEUTRAL BAY | | 2089 | AUSTRALIA |
| PAXFUL INC. | | 3422 OLD CAPITOL TRAIL PMB# 989 | | | WILMINGTON | DE | | |
| PAYPLUS BY IRIS | | OFFICE 7, 35-38 LUDGATE HILL | | | LONDON | | EC4M 7JN | UNITED KINGDOM |
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | HERTS | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | ENGLAND | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |
| PEAS RECRUITMENT LIMITED | | 48-49 RUSSELL SQUARE | | | LONDON | | WC1B 4JP | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES | | THE PENINSULA, VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES LIMITED | | VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PERMAC LTD. (ALGOZ) | | 8 HAYNINA ST. | | | RA'ANANA | | | ISRAEL |
| PHAROS FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-1132 | |
| PHONE.COM | | 625 BROAD STREET | SUITE 240 | | NEWARK | NJ | 07102 | |
| PHOTO BOOTH VENDING | | FRIARY BUSINESS CENTRE | 18 FRIARY ROAD | | NEWARK | | NG24 1LE | UNITED KINGDOM |
| PIPERRIVE INC. | | 460 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| PIZZA HUT | | 7100 CORPORATE DR | | | PLANO | TX | 75024 | |
| PLAID INC. | | 1098 HARRISON STREET | | | SAN FRANCISCO | CA | 94103 | |
| PLURALSIGHT | | 42 FUTURE WAY | | | DRAPER | UT | 84020 | |
| POLIHOUSE BOUTIQUE HOTEL | | NAHALAT BINYAMIN ST.1 | | | TEL AVIV | | 6516101 | ISRAEL |
| POLLOS & JARRAS | | 115 NE 3RD AVE | | | MIAMI | FL | 33132-2217 | |
| POLYRIZE SECURITY LTD. | | HAARBAA 28 | NORTH TOWER 9TH FLOOR | | TEL AVIV | | PO 48 | ISRAEL |
| PORTSWIGGER | | 6 BOOTHS PARK CHELFORD ROAD | | | KNUTSFORD | | WA16 8ZS | UNITED KINGDOM |
| POSTMAN | | 201 MISSION ST STE 2375 | | | SAN FRANCISCO | CA | 94105 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 11 of 16



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POSTMATES | | 950 23RD ST | | | SAN FRANCISCO | CA | 94107-3401 | |
| POTIONS IN MOTION | | 532 NORTHWEST 77TH STREET | | | BOCA RATON | FL | 33487 | |
| POUSADA DE LISBOA | | PRACA DO COMERCIO, 31-34 | | | LISBOA | | 1100-148 | PORTUGAL |
| PRACTISING LAW INSTITUTE | | GENERAL POST OFFICE | PO BOX 26532 | | NEW YORK | NY | 10087-6532 | |
| PRECIPUUS EVENTS LTD | | 53 HAZELBANK ROAD | | | LONDON | | SE6 1LR | UNITED KINGDOM |
| PREMIER DUE DILIGENCE LLC | | 4701 GLENBROOK PKWY | | | BETHESDA | MD | 20824 | |
| PREMIER DUE DILIGENCE LLC | | PO BOX 31110 | | | BETHESDA | MD | 20824 | |
| PREMIUM BEAT | | 4398, BOUL. SAINT-LAURENT, SUITE 103 | | | MONTREAL | QC | H2W 1Z5 | CANADA |
| PRESCIENT | | 180 NORTH STETSON AVENUE | SUITE 2625 | | CHICAGO | IL | 60601 | |
| PRG U.S. INC | | 100 S. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| PRICELINE | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | | SUMMERLIN | NV | 89145 | |
| PRINT HOBOKEN LLC | | 60 NEWARK ST | | | HOBOKEN | NJ | 07030 | |
| PRINTABILITY | | 2230 W MAIN ST STE C | | | BOZEMAN | MT | 59718-3816 | |
| PRINTFUL, INC. | | 11025 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| PRO BLOCKCHAIN | | ABOUT ALL CRYPTOS | SMOLENSKAYA 5 | | MOSCOW | | 119121 | RUSSIA |
| PROOF OF TALENT, LLC | | 915 CARMANS ROAD | PMB 372 | | MASSAPEQUA | NY | 11758 | |
| PROTECT OPERATIONS LTD | | 22 HAGANIM STREET | | | RAMAT HASHARON | | | ISRAEL |
| PSJ KANARIS ENTERPRISES LTD | | PETROU TSIROU 6 | | | LIMASSOL | | 3021 | CYPRUS |
| PTI OFFICE FURNITURE | | 395 BROAD AVE. # 2334 | | | RIDGEFIELD | NJ | 07657 | |
| PUBLIBRANCO | | 3A RUA FLORES SILVESTRES | | | AMADORA | | 2650-254 | PORTUGAL |
| PUBLIC ACCESS TO COURT ELECTRONIC RECORDS | | PACER SERVICE CENTER | PO BOX 780549 | | SAN ANTONIO | TX | 78278 | |
| PURE MARKETING GROUP | | 5155 SHILOH ROAD | SUITE 200 | | CUMMING | GA | 30040 | |
| QUALITY INN | | 1 CHOICE HOTELS CIRCLE, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| QUANTOX TECHNOLOGY DOO | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | 32000 | MONTENEGRO |
| QUANTSTAMP, INC. | | THREE EMBARCADERO CENTER PROMENADE LEVEL STE P5 | | | SAN FRANSISCO | CA | 94111 | |
| QUIK PARK | | 1001 G ST NW, SUITE 900 | | | WASHINGTON | DC | 20001 | |
| QUIK PARK | | 7782 MERRIMAN ROAD | | | ROMULUS | MI | 48174 | |
| QUOINE PTE. LTD. | | 8 ORANGE GROVE ROAD | #06-02 | | SINGAPORE | | 258342 | SINGAPORE |
| RA VENUES AT CHURCHILL WAR ROOMS | | CLIVE STEPS | | | LONDON | | SW1A 2HQ | UNITED KINGDOM |
| RAILS TECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYENNE | WY | 82001 | |
| RAINFALL TODAY, LLC | | 2940 WESTLAKE AVENUE NORTH | SUITE 302 | | SEATTLE | WA | 98109 | |
| RAMEN TATSU-YA | | 8557 RESEARCH BLVD STE 126 | | | AUSTIN | TX | 78758 | |
| RAMP ENTERPRISES | | 71 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| REAL VISION GROUP | | 90 NORTH CHURCH STREET | LEVEL 3, STRATHVALE HOUSE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | | PO BOX 10315 | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REBECCA SWEETMAN CONSULTING LTD | | 12 ALBANY COURT | 18 PLUMBERS ROW | | LONDON | | E1 1EP | UNITED KINGDOM |
| REDDIT, INC. | | 548 MARKET STREET 16093 | | | SAN FRANCISCO | CA | 94104 | |
| REDX CRM SOLUTIONS LTD | | 71 QUEEN VICTORIA STREET | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REFLECTIZ LTD. | | DERECH MENACHEM BEGIN 11 | | | RAMAT GAN | | | ISRAEL |
| REGULATORY DATACORP, INC. | | 211 S. GULPH RD. STE. 125 | | | KING OF PRUSSIA | PA | 19406 | |
| REGUS MANAGEMENT GROUP, LLC | | 2301 BLAKE STREET | SUITE 100 | | DENVER | CO | 80205 | |
| REGUS MANAGEMENT GROUP, LLC | | 3000 KELLWAY DR | SUITE 140 | | CARROLLTON | TX | 75006-3305 | |
| RELIABLE COURIERS | | 40 N CENTRAL AVE | #1400 | | PHOENIX | AZ | 85004 | |
| RESIDENCE INN | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| RESOURCES GLOBAL PROFESSIONALS | | PO BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | |
| RESTREAM.IO | | 515 CONGRESS AVE | STE 1050 | | AUSTIN | TX | 78701 | |
| RETOOL INC | | 292 IVY ST SUITE F | | | SAN FRANCISCO | CA | 94102 | |
| REVER NETWORKS | | 2645 EXECUTIVE PARK DRIVE STE. 514 | | | WESTON | FL | 33331 | |
| REVIVAL COFFEE | | 24 CHURCH ST | | | SELMA | AL | 36701 | |
| RFO CONFERENCES ORGANIZING LLC | | PO BOX 72762 | CENTRAL PARK TOWERS, FLOOR 21, OFFICE 2051 DIFC | | DUBAI | | | UNITED ARAB EMIRATES |
| RIA DIGITAL ASSETS COUNCIL, LLC | | 10001 GEORGETOWN PIKE | | | GREAT FALLS | VA | 22066 | |
| RING CENTRAL INC. | | 20 DAVIS DRIVE | | | BELMONT | CA | 94002 | |
| ROCKET LAW | | 182 HOWARD STREET #830 | | | SAN FRANCISCO | CA | 94105 | |
| ROCKETREACH | | 500 108TH AVE NE UNIT 1100 | | | BELLEVUE | WA | 98004 | |
| ROGUE MARKETS | | KALAMUNDA WESTERN | | | KALAMUNDA | | 6076 | AUSTRALIA |
| ROJI | | OUDE KOORNMARKT 26 | | | ANTWERPEN | | 2000 | BELGIUM |
| ROOTS PRESSED JUICE AUSTIN | | 4164 N CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| ROSEWOOD HOTEL | | 21/F K11 ATELIER, 728 KING'S ROAD. | QUARRY BAY | | HONG KONG SAR | | | CHINA |
| ROSEWOOD HOTEL | | 9220 SUNSET BLVD | SUITE 200 | | WEST HOLLYWOOD | CA | 90069 | |
| ROTHSCHILD TLV | | 1129 LEXINGTON AVE | | | NEW YORK | NY | 10075 | |
| ROYAL BLUE GROCERY | | 122 E HOUSTON ST | #101 | | SAN ANTONIO | TX | 78205 | |
| ROYAL MAIL | | 185 FARRINGDON ROAD | | | LONDON | | EC1A 1AA | UNITED KINGDOM |
| ROYALTON HOTEL | | 44 W 44TH ST | | | NEW YORK | NY | 10036 | |
| RUBYTUESDAY | | 333 EAST BROADWAY AVENUE | | | MARYVILLE | TN | 37804 | |
| S.P.A. DATA4U LTD | | 20,KEFALLINIAS STR.,NEAPOLI, 3107 LIMASSOL, ARNAOUTOGEITONIA | | | LIMASSOL | LEMESOS | | CYPRUS |
| SABANA LABS S.L | | 21 CARRER DELS ENAMORATS | | | BARCELONA | | 08013 | SPAIN |
| SAFFRON INDIAN CUISINE | | 10865 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| SALT & TIME | | 1912 E 7TH ST | | | AUSTIN | TX | 78702 | |
| SALT SECURITY, INC. | | 3921 FABIAN WAY | | | PALO ALTO | CA | 94303 | |
| SAM'S CLUB | | 608 SW 8TH STREET | | | BENTONVILLE | AR | 72712 | |
| SAM'S LIMOUSINE & TRANSPORTATION, INC. | | 9102 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| SAP AMERICA, INC. | | PO BOX 734595 | STATION A | | CHICAGO | IL | 60673-4595 | |
| SATECHI | | 7365 MISSION GORGE RD, SUITE G | | | SAN DIEGO | CA | 92120 | |
| SAVILLE & CO. | | 46 NEW BROAD STREET | | | LONDON | | EC2M 1JH | UNITED KINGDOM |
| SCHOEN LEGAL SEARCH | | 535 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10017 | |
| SCHOOL OF MOTION | | 9040 TOWN CENTER PKWY | | | LAKEWOOD RANCH | FL | 34202 | |
| SEAMLESS | | 1065 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| SECUREDOCS INC. | | 6144 CALLE REAL | STE 200A | | GOLETA | CA | 93117 | |
| SECURITAS SECURITY SERVICES USA, INC. | | 777 TERRACE AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SECURITY SOFTWARE SOLUTIONS LTD | | STATION ROAD | | | MARLOW | | SL7 1NB | UNITED KINGDOM |
| SEEMPLICITY SECURITY LTD | | ARIK EINSTEIN 3 | | | HERZLIYA | | | ISRAEL |
| SEGMENT, INC. | | 101 SPEAR STREET FLOOR 1 | | | SAN FRANCISCO | CA | 94105-1580 | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELFRIDGES | | 400 OXFORD STREET | | | LONDON | | W1A 1AB | UNITED KINGDOM |
| SEMRUSH INC. | | 7 NESHAMINY INTERPLEX | STE 301 | | TREVOSE | PA | 19053-6980 | |
| SENDSAFELY | | 1460 BROADWAY FOURTH FL | | | NEW YORK | NY | 10036 | |
| SENTRY | | 1800 N POINT DR | | | STEVENS POINT | WI | 54481 | |
| SEVIO FZC | | U.A.E.BUSINESS CENTER, AL SHMOOKH BUILDING | UAQ FREE TRADE ZONE | | UMM AL QUWAIN | | | UNITED ARAB EMIRATES |
| SEWWHATANDWEAR | | 299 PEARL ST | | | MANHATTAN | NY | 10038 | |
| SHAHAR SHAMAI | | ON FILE | | | | | | |
| SHERATON HOTELS | | 55 W BAY DR | | | ERIE | PA | 16507 | |
| SHOOTSTA | | 15 MOHAMED SULTAN ROAD | #03-00 | | SINGAPORE | | 238964 | SINGAPORE |
| SHOOTSTA PTE. LTD. | | 7/F, H CODE | 45 POTTINGER STREET | | CENTRAL | | | HONG KONG |
| SHUTTERS ON THE BEACH | | 1 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SHUTTERSTOCK | | 350 5TH AVE | FL 21 | | NEW YORK | NY | 10118 | |
| SIDECHAIN LLC | | 5 ORFELINOVA | | | BEOGRAD | | 11030 | MONTENEGRO |
| Signature Bank | ATTN: DAVID D'AMICO, GROUP DIRECTOR | 565 Fifth Ave | | | NEW YORK | NY | 10017 | |
| Signature Securities Group Corporation | ATTN: EVAN ANDREW SALL, GROUP DIRECTOR INVESTMENTS, VP | 1177 Avenue Of The Americas | | | NEW YORK | NY | 10036 | |
| SILOM THAI & SUSHI BAR 21721 | | 3345 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| Silvergate Bank | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | 4250 Executive Square | Suite 300 | | LA JOLLA | CA | 92037 | |
| SIMILARWEB INC. | | 16 EAST 34TH STREET | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| SIMMONS & SIMMONS JWS PTE. LTD. | | 168 ROBINSON ROAD, #11-01 | CAPITAL TOWER | | SINGAPORE | | 068912 | SINGAPORE |
| SJP PROPERTIES, GENERAL CONSTRUCTION | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | |
| SLACK TECHNOLOGIES, LLC | | 500 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| SLACK.COM | | 500 HOWARD ST | | | SAN FRANCISCO | CA | 94105 | |
| SLIDETEAM | | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SMALL POCKET VIDEO | | 46C LANGDON PARK ROAD | HIGHGATE | | LONDON | | | UNITED KINGDOM |
| SMART CITY NETWORKS, LP | | 5795 BADURA AVENUE | SUITE 110 | | LAS VEGAS | NV | 89118 | |
| SMART PENSION | | EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| SMART PENSION LTD | | 136 GEORGE STREET | | | LONDON | | W1H 5LD | UNITED KINGDOM |
| SMARTCONTRACT INC. | | 1250 BROADWAY | FLOOR 36 | | NEW YORK | NY | 10001 | |
| SMSF ASSOCIATION | | LEVEL 3/70 PIRIE ST | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| SMSF ASSOCIATION | | 70 PIRIE STREET | | | ADELAIDE | SA | 50000 | |
| SNOWFLAKE INC. | | 450 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | |
| SO & SATO LAW OFFICE | | AKASAKA VETORO 4F | 7-9-4 AKASAKA | MINATOKU | TOKYO | | 107-0052 | JAPAN |
| SOBE PROMOS | | 3615 NW 2ND AVE | | | MIAMI | FL | 33127 | |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO | | S.A. PRAÇA MARTIM MONIZ, 2 | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO, S.A. | | 2 PRAÇA MARTIM MONIZ | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCK CLUB ENTERPRISES LLC | | 1172 WALLER ST | | | AUSTIN | TX | 78702 | |
| SOFTLEDGER, INC. | | 202 BICKNELL AVENUE | | | SANTA MONICA | CA | 90405 | |
| SOHO BEACH HOUSE | | 4385 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140 | |
| SOLARWINDS | | 7171 SOUTHWEST PARKWAY BUILDING 400 | | | AUSTIN | TX | 78735 | |
| SONARSOURCE | | ROUTE DE PRE-BOIS 1 | | | VERNIER | GENEVA | 1214 | SWITZERLAND |
| SOPHIE GRACE PTY LTD | | 22 CASTLEREAGH STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| SORAINEN | | 44A GEDIMINO PROSPEKTAS | LT-01110 | | VILNIUS | | 01400 | LITHUANIA |
| SOUTH CITY KITCHEN | | 1144 CRESCENT AVE NE | | | ATLANTA | GA | 30309 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOVOS COMPLIANCE | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SOVOS COMPLIANCE LLC | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SP PLUS CORPORATION | | 36 TORONTO STREET SUITE 960 | | | TORONTO | ON | M5C 2C5 | CANADA |
| SP PLUS CORPORATION | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| SP VICE LTD | | OFFICE 520 CITY HOUSE | 131 FRIARGATE | | LANCASHIRE | PRESTON | PR1 2EF | UNITED KINGDOM |
| SPEARS ELECTRIC | | 3432 N BRUCE ST.11 N | | | NORTH LAS VEGAS | NV | 89030 | |
| SPECTRUM | | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPONSOR UNITED | | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| SPORTS1TERNSHIP, LLC | | 23 RANCHO CIRCLE | | | LAKE FOREST | CA | 92630 | |
| SPOTHERO | | 125 S CLARK ST | | | CHICAGO | IL | 60603 | |
| SPRINGS CAB | | 2405 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| SPRINGS CAB | | 3470 E COAST AVE APT H401 | | | MIAMI | FL | 33137-3987 | |
| STAMPS.COM | | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5013 | |
| STANDARD RESTAURANT EQUIPMENT CO. | | 3500 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| STAPLES | | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | |
| STARBUCKS | | 2401 UTAH AVE | | | SOUTH SEATTLE | WA | 98134 | |
| STARBUCKS | | PO BOX 35176 | | | SEATTLE | WA | 98124-5126 | |
| STATE OF UTAH | | 324 SOUTH STATE STREET | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| STATUSGATOR | | 1244 S EVERGREEN DR | | | PHOENIXVILLE | PA | 19460 | |
| STEPHANOS GREEK & MEDITERRANEAN GRILL | | 6115 S FORT APACHE RD #100 | | | LAS VEGAS | NV | 89148 | |
| STOCKTON | | 101 VERY KING FARRIS DRIVE | | | GALLOWAY | NJ | 08205-9441 | |
| STRATX INVESTMENT PARTNERS LIMITED | | 200 - 1701 AVENUE ROAD | | | TORONTO | ON | M5M 3Y3 | CANADA |
| STRIPO | | 231 N LAKE MERCED HILLS | | | SAN FRANCISCO | CA | 94132 | |
| SUBLIME HQ PTY LTD | | 412/19A BOUNDARY STREET | | | DARLINGHURST | NSW | 2010 | AUSTRALIA |
| SULLIVAN & WORCESTER LLP | | 1633 BROADWAY | 32ND FLOOR | | NEW YORK | NY | 10019 | |
| SUNLIFE ORGANICS | | 29169 HEATHERCLIFF RD | #110 | | MALIBU | CA | 90265 | |
| SUNOCO | | 8111 WESTCHESTER DR | | | DALLAS | TX | 75225 | |
| SUPER AMAZING PTY LTD | | PO BOX 1302 | VIC | | KYNETON | | 3444 | AUSTRALIA |
| SUPERSONIC MOVERS | | 1613 N BOULDER HWY | | | HENDERSON | NV | 89011 | |
| SURETY SOLUTIONS, A GALLAGHER COMPANY | | 4285 COMMERCIAL ST. SE SUITE 110 | | | SALEM | OR | 97302 | |
| SURVEYMONKEY | | 285 HAMILTON AVENUE | #500 | | PALO ALTO | CA | 94301 | |
| SUSHI JUNAI OMAKASE | | 315 CONGRESS AVE STE 100 | | | AUSTIN | TX | 78701 | |
| SWAG.COM | | 345 7TH AVE UNIT 501 | | | NEW YORK | NY | 10001 | |
| SWEET BLENDZ | | 140 NORTHEAST 39TH STREET | | | MIAMI | FL | 33137 | |
| SWEETGREEN | | 3101 EXPOSITION BLVD | | | LOS ANGELES | CA | 90018 | |
| SWISS INTERNATIONAL AIR LINES LTD | | 5781 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| SXSW LLC | | PO BOX 685289 | | | AUSTIN | TX | 78768 | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 | |

**Exhibit C**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYNAPSE FLORIDA | | 5415 W SLIGH AVE STE 102 | | | TAMPA | FL | 33634 | |
| SYNDIC TRAVEL | | 885 AVENUE OF AMERICAS | RM 4 | | NEW YORK | NY | 10001 | |
| TAAPI.IO | | PRIMATORSKA 296/38 | | | LIBEN | | 180 00 PRAHA 8 | CZECH REPUBLIC |
| TABLEAU SOFTWARE, LLC | | 1621 NORTH 34TH STREET | | | SEATTLE | WA | 98103 | |
| TAO RESTAURANT | | 39 E 58TH ST (AT MADISON AVE) | | | NEW YORK CITY | NY | 10022 | |
| TAP - AIR PORTUGAL | | 263 LAFAYETTE STREET | 3RD FLOOR | | NEWARK | NJ | 07105 | |
| TAP - AIR PORTUGAL | | 780 S AIRPORT BLVD | | | SAN FRANCISCO | CA | 94128 | |
| TAQUERIA TSUNAMI | | 70 SOUTH PARK SQUARE | | | MARIETTA | GA | 30060 | |
| TARGET | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TASKRABBIT | | 425 2ND ST STE 5 | | | SAN FRANCISCO | CA | 94107 | |
| TAXBIT, INC. | | 66 E WADSWORTH PARK DR | STE 200 | | DRAPER | UT | 84020-2447 | |
| TAYLOR WESSING LLP | | 5 NEW STREET SQUARE | | | LONDON | | EC4A 3TW | UNITED KINGDOM |
| TCL PUBLISHING LIMITED | | 3/22 THE CRESCENT | | | WELLINGTON | | | NEW ZEALAND |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEMBO EMBROIDERY | | 11016 CHERYVELL CT | | | LAS VEGAS | NV | 89144 | |
| TEN MANCHESTER STREET | | 10 MANCHESTER STREET | MARYLEBONE | | LONDON | | W1U 4DG | UNITED KINGDOM |
| TENDERLY | | GOSPODAR JEVREMOVA 50 | | | BELGRADE | | | SERBIA |
| TERAWORKS CONSULTING AND SOFTWARE SERVICES LTD | | 13, GIBOREI ISRAEL ST. | | | QADIMA-ZORAN | | | ISRAEL |
| TERRA PANONICA | | SVETOG SAVE 25 | | | MOKRIN | | 23 305 | SERBIA |
| TET EVENTS | | 30 N GOULD ST, STE R | | | SHERIDAN | WY | 82801 | |
| TEXAS COFFEE TRADERS | | 1400 E 4TH ST | | | AUSTIN | TX | 78702 | |
| THE BENJAMIN | | 125 E 50TH ST | | | NEW YORK | NY | 10022 | |
| THE BLOCK CRYPTO, INC | | 45 BOND STREET | | | NEW YORK | NY | 10012 | |
| THE CARNEGIE CLUB | | 156 W 56TH ST | | | NEW YORK | NY | 10019 | |
| THE COLLEGE INVESTOR LLC | | 2514 JAMACHA ROAD | STE 502 PMB 75 | | EL CAJON | CA | 92019 | |
| THE CUPCAKERY | | 9680 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| THE DIPLOMAT RESORT | | 3155 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| THE EXPO GROUP | | 5931 CAMPUS CIRCLE DR W | | | IRVING | TX | 75063 | |
| THE FEMALE QUOTIENT LLC | | 9903 S. SANTA MONICA BLVD. # 1100 | | | BEVERLY HILLS | CA | 90212 | |
| THE GROVE HOTEL | | 245 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| THE HARRIS-HARRIS GROUP LLC | | 880 MARIETTA HWY., #115 | | | ROSWELL | GA | 30075 | |
| THE INFORMATION | | ONE POST STREET | SUITE 1050 | | SAN FRANCISCO | CA | 94104 | |
| THE JAFFA HOTEL | | 2 LOUIS PASTEUR STREET | | | TEL AVIV-JAFFA | | 6803602 | ISRAEL |
| THE JUNK MASTERZ | | 1020 O ST | | | SANGER | CA | 93657-3142 | |
| THE JUNKLUGGERS | | 77 SELLECK ST | | | STAMFORD | CT | 06902-7207 | |
| THE KILLIAN FIRM, P.C. | | 555 ROUTE 1 SOUTH | SUITE 420 | | ISELIN | NJ | 08830 | |
| THE KNICKERBOCKER | | 6 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THE LEFT HOUSE | | 3009 E 14TH 1/2 STREET | | | AUSTIN | TX | 78702 | |
| THE MILLION ROSES | | 2301 E 7TH ST | | | LOS ANGELES | CA | 90023 | |
| THE NEW YORK TIMES | | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| THE PEREZIDENCY | | 1517 GREENE AVENUE | | | BROOKLYN | NY | 11237 | |
| THE RITZ-CARLTON, ATLANTA | | 181 PEACHTREE STREET NE | | | ATLANTA | GA | 30303 | |
| THE RITZ-CARLTON, SOUTH BEACH | | 1 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | |
| THE SAFE KEEPER INC. | | 6220 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| THE TRADE GROUP INC | | 2900 GENESIS WAY | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| THE WINGS HOTEL | | 26 KARAKOY KEMANKES MAHALLESI | | | ISTANBUL | | 34425 | ISTANBUL |
| THE ZEGANS LAW GROUP PLLC | | 950 THIRD AVENUE, SUITE 901 | | | NEW YORK | NY | 10022 | |
| THIMBLE | | 174 WEST 4TH STREET #204 | | | NEW YORK | NY | 10014 | |
| THOMSON REUTERS - WEST | | 111 WEST MONROE STREET, 9TH FLOOR WEST | | | CHICAGO | IL | 60603 | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THUNDERCLAP LLC | | 494 PELICAN LN S | | | JUPITER | FL | 33458 | |
| TIME IDEA LLC | | 160 W. 66TH STREET, #48B | | | NEW YORK | NY | 10023 | |
| TITAN OFFICE FURNITURE LTD | | PO BOX 40241 | | | LARNACA | | 6302 | CYPRUS |
| T-MOBILE | | 12920 SOUTHEAST 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TNW EVENTS B.V. | | BURGERWEESHUISRAD 101 | | | AMSTERDAM | | 1076 ER | NETHERLANDS |
| TOKEN FEST, LLC | | 1405 BECKLOW COURT | | | INDIAN TRAIL | NC | 28079 | |
| TOKENTALK LTD | | PETHERTON ROAD | | | LONDON | | N5 2RD | UNITED KINGDOM |
| TOLL FREE FORWARDING | | 13005 ARTESIA BLVD., SUITE A-100 | | | CERRITOS | CA | 90703-1356 | |
| TONY'S DI NAPOLI | | 147 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| TOOLFARM | | 810 CLIPPER TER | | | SAN FRANCISCO | CA | 94114 | |
| TOP GOLF | | 8750 N CENTRAL EXPRESSWAY SUITE 1200 | | | DALLAS | TX | 75231 | |
| TORO TORO MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| TOWER HAMLETS RESOURCES | | 5 CLOVE CRESCENT | REVENUE SERVICES, TOWN HALL | | MULLBERRY PLACE | | E14 2BG | UNITED KINGDOM |
| TOWERS WATSON LIMITED | | WATSON HOUSE | LONDON ROAD | | REIGATE | | RH2 9PQ | UNITED KINGDOM |
| TRADER JOE'S | | 800 S SHAMROCK AVE | | | MONROVIA | CA | 91016 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON ROAD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRANSUNION | | 555 WEST ADAMS STREET | | | CHICAGO | IL | 60661 | |
| TRASH CANS WAREHOUSE | | 35 FRONT STREET | | | BRATTLEBORO | VT | 05301 | |
| TRD COMM | | 4057 NORTH JORY TRAIL | | | LAS VEGAS | NV | 89108-5202 | |
| TRELLO, INC. | | 55 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10006 | |
| TROVATA INC | | 237 A ST, SUITE 86664 | | | SAN DIEGO | CA | 92101 | |
| TRUSTPILOT A/S | | PILESTRAEDE 58 | K | | COPENHAGEN | | 1112 | DENMARK |
| TRUSTPILOT INC. | | 245 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| TUBEBUDDY | | PO BOX 3526 | | | PISMO BEACH | CA | 93448 | |
| TURKISH AIRLINES | | TURKISH AIRLINES GENERAL MANAGEMENT BUILDING | ATATURK AIRPORT, YESILKOY | | ISTANBUL | | 34149 | TURKEY |
| TWENTY84 SOLUTIONS | | INTERNATIONAL HOUSE | 24 HOLBORN VIADUCT | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| TWILIO | | 375 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO | | 645 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| TWITTER | | 1355 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWO HANDS | | 100 BROADVIEW AVE SUITE 300A | | | TORONTO | | | CANADA |
| TYPEFORM (BARCELONA) | | CARRER BAC DE RODA 163, LOCAL 1 | | | BARCELONA | | 08018 | SPAIN |
| UBER | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBER EATS | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 14 of 16

≡ STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UBIQUITI | | 685 3RD AVE ST 2702 | | | NEW YORK | NY | 10017-4142 | |
| UCHIKO | | 4200 N LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| UDEMY | | 600 HARRISON ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| ULINE | | 12355 ULINE WAY | | | KENOSHA | WI | 53144 | |
| UNBOUND TECH LTD. | | 9 HAPSAGOT STREET | | | PETACH TIKVA | | 4951041 | ISRAEL |
| UNITED AIRLINES | | 233 S WACKER DR STE 430 | | | CHICAGO | IL | 60606 | |
| UNIVERSITY ARMS HOTEL | | REGENT STREET | | | CAMBRIDGE | | CB2 1AD | ENGLAND |
| UNSTOPPABLE DOMAINS | | 8465 W SAHARA AVE 111 UNIT #1017 | | | LAS VEGAS | NV | 89117 | |
| UNSTOPPABLE DOMAINS INC. | | 8465 WEST SAHARA AVE | UNIT #1017 | | LAS VEGAS | NV | 89117 | |
| UPRINTING | | 8000 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| UPS | | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| UPSTAGER CONSULTING, INC. | | PO BOX 529 | | | INDEPENDENCE | KY | 41051 | |
| UPWORK | | 475 BRANNAN ST STE 430 | | | SAN FRANCISCO | CA | 94107 | |
| URBANSTEMS | | 1615 L ST NW #1230 | | | WASHINGTON | DC | 20036 | |
| US POSTAL SERVICE USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| USA STRONG, INC. | | 140 EAST 63RD STREET | PH4 | | NEW YORK | NY | 10065 | |
| USABILITYHUB PTY LTD | | 290-292 WELLINGTON STREET | | | COLLINGWOOD | VICTORIA | 3066 | AUSTRALIA |
| USASTRONG.IO | | 140 E 63RD ST. PH | | | NEW YORK | NY | 10065 | |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | | SAN FRANCISCO | CA | 94111 | |
| USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| UXCAM INC. | | 814 MISSION STREET | | | SAN FRANCISCO | CA | 94103 | |
| V3 DIGITAL LTD | | 22 GREAT MARLBOROUGH STREET | ATTENTION: TOM ALFORD | | LONDON | | W1F 7HU | UNITED KINGDOM |
| VALERE CAPITAL | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VANGUARD CLEANING SYSTEMS OF LAS VEGAS | | 1568 S. 500 W. #201 | | | WOODS CROSS | UT | 84010 | |
| VANNICK VENTURES | | 3151 POINT GREY ROAD | | | VANCOUVER | BC | V6K1B3 | CANADA |
| VARONIS SYSTEMS INC. | | 1250 BROADWAY | FL 29 | | NEW YORK | NY | 10001 | |
| VCU BLOCKCHAIN | | 907 FLOYD AVENUE | | | RICHMOND | VA | 23284 | |
| VELVET TACO - DOORDASH | | 7700 WINDROSE AVE STE G300 | | | PLANO | TX | 75024-0173 | |
| VENETIAN | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VERCEL | | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| VERCEL INC. | | 340 LEMON STREET | | | WALNUT | CA | 91789 | |
| VERGOUWEN ONLINE MARKETING | | 3 BORNHEMWEG | | | OUDENBOSCH NB | | 4731 KD | NETHERLANDS |
| VERIFIED FIRST, LLC | | 1550 SOUTH TECH LANE SUITE 110 | | | MERIDIAN | ID | 83642 | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101 | |
| VIASAT | | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009 | |
| VIRGINIA STATE INCOME TAX | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRTRU | | 1130 CONNECTICUT AVE NW | SUITE 210 | | WASHINGTON | DC | 20036 | |
| VIRTRU | | 1808 FLORIDA AVE NW | | | WASHINGTON | DC | 20009 | |
| VIRTRU CORPORATION | | 500 ROSS STREET | | | PITTSBURGH | PA | 15262-0001 | |
| VIRTUAL BUSINESS SOURCE LTD | | PO BOX 501 | THE NEXUS BUILDING, BROADWAY | LETCHWORTH , HERTS | GARDEN CITY | | SG6 9BL | UNITED KINGDOM |
| VIRTUALLY HERE FOR YOU LTD | | 3 OLD BREWERY WAY | APARTMENT 19 | | HOPS HOUSE | LONDON | | E17 7FE | UNITED KINGDOM |
| VIVID EDGE MEDIA GROUP | | PO BOX 301837 | | | BOSTON | MA | 02130 | |
| VIVID EDGE MEDIA GROUP INC | | 500 WESTOVER DRIVE, SUITE 18000 | | | SANFORD | NC | 27330 | |
| VOLTA SYSTEMS GROUP | | 7780 DUNEVILLE ST STE 2 | | | LAS VEGAS | NV | 89139 | |
| WALGREENS | | ONE WORLD TRADE CENTER 41ST FLOOR | | | NEW YORK | NY | 10007 | |
| WALL ARTISAN | | 15796 FAWN LN | | | RENO | NV | 89511-8020 | |
| WALL STREET JOURNAL | | 1211 AVENUE OF THE AMERICAS FL 5 | | | NEW YORK | NY | 10036 | |
| WALMART | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WARWICK HOTEL | | 1776 GRANT STREET | | | DENVER | CO | 80203 | |
| WAYFAIR | | 4 COPLEY PL FL 7 | | | BOSTON | MA | 02116 | |
| WB MASON | | 59 CENTRE ST | | | BROCKTON | MA | 02301 | |
| WCEF, LLC | | 1013 CENTER RD. STE. 403B | | | WILMINGTON | DE | 19805 | |
| WEINBERG ZAREH MALKIN PRICE LLP | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| WEST COAST PURE WATER, LLC | | 9030 WEST SAHARA AVE. 288 | | | LAS VEGAS | NV | 89117 | |
| WESTCAP MANAGEMENT LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WEWORK | | 10845 GRIFFITH PEAK DRIVE | | | LAS VEGAS | NV | 89135 | |
| WHIRLING DERVISH PRODUCTIONS | | 435 ROCK SPRINGS RD NE | | | ATLANTA | GA | 30324 | |
| WHITE PAPER SUMMITS LLC | | PO BOX 1406 | PC 133 | | AL KHUWAIR | | | OMAN |
| WHOLE FOODS MARKET | | 550 BOWIE STREET | | | AUSTIN | TX | 78703 | |
| WICKED WOLF TAVERN | | 120 SINATRA DR | | | HOBOKEN | NJ | 07030 | |
| WILDE APARTHOTELS | | 11ADAM ST | | | LONDON | | WC2R 0DE | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | | 2 EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI | | 100 | FINLAND |
| WOLTERS KLUWER | | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | ZE | 2408 | NETHERLANDS |
| WORDPRESS ENGINE | | 60 29TH STREET #343 | | | SAN FRANCISCO | CA | 94110-4929 | |
| WORKLAND | | 20 GEDIMINO PROSPEKTAS | VILNIAUS APSKR. | | VILNIUS | | 01103 | LITHUANIA |
| WORKSPACE MANAGEMENT LTD | | 1-3 BRIXTON ROAD | CANTERBURY COURT | KENNINGTON PARK | LONDON | | SW9 6DE | UNITED KINGDOM |
| WORLD ECONOMIC FORUM | | 91-93 ROUTE DE LA CAPITE | COLOGNY | | GENEVA | | CH-1223 | SWITZERLAND |
| WP ENGINE, INC. | | 504 LAVACA ST STE 1000 | | | AUSTIN | TX | 78701 | |
| WTG CONSULTING INC. | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WYNDHAM | | 22 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| WYNN LAS VEGAS | | 3131 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| XO ESPRESSO BAR | | 475 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| XS MICRO | | 2826 E. IMPERIAL HIGHWAY | | | BREA | CA | 92821 | |
| XUAN VIETNAMESE | | 4770 AIRWAY RD | | | DAYTON | OH | 45431-1335 | |
| YANKWITT LLP | | 140 GRAND STREET | | | WHITE PLAINS | NY | 10601 | |
| YELLOWGRID | | JCT 21 DISTRIBUTION POINT GORSE STREET | CHADDERTON | | OLDHAM | | OL9 9QH | UNITED KINGDOM |
| YELLOWHEAD LTD. | | PO BOX 300 | | | KIBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWIMAGES.COM | | 123 - 1020 MAINLAND ST | | | VANCOUVER BC | | V6B 2T5 | CANADA |
| YEOMANS CASK & LION | | 202 N MORGAN ST | | | TAMPA | FL | 33602 | |
| YIGAL ARNON & CO. | | ON FILE | | | | | | |
| YOHANN | | GÄRTNERSTRASSE 46 | | | BASEL | | 4057 | SWITZERLAND |
| YOUTUBE PREMIUM | | 901 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| YPO | | 225 E. JOHN CARPENTER FWY STE 500 | | | IRVING | TX | 75062 | |
| YUBICO | | 530 LYTTON AVENUE SUITE 301 | | | PALO ALTO | CA | 94301 | |
| YUGEN PARTNERS, LLC | | 6 SCHINDLER COURT | | | WHIPPANY | NJ | 07981 | |

In re: Celsius Network LLC, *et al.*
Case No. 22-10964 (MG)

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAPIER.COM | | 548 MARKET ST # 62411 | | | SAN FRANCISCO | CA | 94104 | |
| ZENDESK, INC. | | 1019 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ZEPLIN | | 221 MAIN ST, STE 770 | | | SAN FRANCISCO | CA | 94105 | |
| ZOHO | | ESTANCIA IT PARK, PLOT NO. 140, 151, GST ROAD | VALLANCHERI | | CHENGALPATTU DISTRICT | TAMIL NADU | 603202 | INDIA |
| ZOHO | | 4141 HACIENDA DR | | | PLEASANTON | CA | 94588 | |
| ZOOM | | 55 ALMADEN BLVD 6TH FL | | | SAN JOSE | CA | 95113 | |
| ZUBTITLE | | 636 LONG POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| ZURAZ97 LIMITED | | RITZ PLAZA, 122 AUSTIN ROAD | SUITE A, 6/F | TSIMSHATSUI | HONG KONG | | 6/F | HONG KONG |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 8167 LLC | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. | ON FILE |
| BONALE FOUNDATION | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| CV VC AG | ON FILE |
| DISCOUNT CAPITAL LTD. | ON FILE |
| EDEN BLOCK LABS LTD | LIOR@EDENBLOCK.COM |
| IANGELS TECHNOLOGIES LP | SHELLY@IANGELS.COM LEGAL@IANGELS.COM |
| IN VENTURE SCIL LIMITED PARTNERSHIP | ON FILE |
| KEEPER SECURITY | NJAMISON@KEEPERSECURITY.COM |
| LIOR LAMESH | ON FILE |
| NEXT ERA LTD | ON FILE |
| SHAHAR SHAMAI | ON FILE |
| STRATX INVESTMENT PARTNERS LIMITED | ALEX@VALIDATION.CAPITAL.COM |
| YIGAL ARNON & CO. | ON FILE |

# **Exhibit E**

**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | 445 DEXTER AVE | SUITE 12000 | PO BOX 304700 | MONTGOMERY | AL | 36104 | |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET | SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III ASSOCIATE GENERAL COUNSEL | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARTHUR J. GALLAGHER & CO. | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| AT&T | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLOOR 4W | | DALLAS | TX | 75211 | |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS | PO BOX 24579 | NICOSIA | | 1301 | CYPRUS |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BNK TO THE FUTURE NON-US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| BNK TO THE FUTURE US PORTFOLIO | | PO BOX 10008 | WILLOW HOUSE, CRICKET SQUARE | | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| CAC SPECIALITY | | 250 FILLMORE ST | SUITE 450 | | DENVER | CO | 80206 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION | | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834-2036 | |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | PUBLIC INQUIRY UNIT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257- 0500 | |
| CDP INVESTISSEMENTS INC. | | 1000 PLACE JEAN-PAUL-RIOPELLE | | | MONTRÉAL | QC | H2Z 2B3 | CANADA |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | RALPH METCALFE FEDERAL OFFICE BUILDING | 77 WEST JACKSON BLVD | SUITE 800 | CHICAGO | IL | 60604 | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ON FILE | | | | | | |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONSTELLATION NEWENERGY, INC. | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| COX BUSINESS | | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| ED&F MAN CAPITAL MARKETS, INC. | ATTN: ED OBRIEN, SVP FUTURES & OPTIONS | 425 S FINANCIAL PLACE | SUITE 1850 | | CHICAGO | IL | 60605 | |
| EE LIMITED | | TRIDENT PLACE, MOSQUITO WAY | UNIT 4 | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 4 MANHATTANVILLE RD | 3RD FLOOR | | PURCHASE | NY | 10577 | |
| EUROPEAN MEDIA FINANCE LIMITED | | 96 KENSINGTON HIGH ST | | | LONDON | | W8 4SG | UNITED KINGDOM |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | | NORTH KINGSTOWN | RI | 02852 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0112 | |
| GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345 | |
| GREAT AMERICAN INSURANCE COMPANY | | GREAT AMERICAN INSURANCE GROUP TOWER | PROPERTY & CASUALTY GROUP | 301 E FOURTH ST | CINCINNATI | OH | 45202 | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON SUPERVISING INVESTIGATOR | SECURITIES ENFORCEMENT BRANCH | 335 MERCHANT ST | ROOM 205 | HONOLULU | HI | 96810 | |
| HM REVENUE AND CUSTOMS | | 100 PARLIAMENT ST | | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| HUDSON INSURANCE GROUP | | 101 N WACKER DRIVE | SUITE 1950 | | CHICAGO | IL | 60606 | |
| HYPERCORE NETWORKS, INC. | ATTN: CONTRACT ADMINISTRATION | 2024 W 15TH ST | SUITE F, #331 | | PLANO | TX | 75075 | |
| IDAHO DEPARTMENT OF FINANCE | | 11341 W CHINDEN BLVD | SUITE A300 | | BOISE | ID | 83714 | |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | SECURITIES DEPARTMENT | 69 W WASHINGTON ST | SUITE 1220 | CHICAGO | IL | 60602 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | | STAMFORD | CT | 06902 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| JR INVESTMENT TRUST | | 1805 PONCE DE LEON BLVD | APT 733 | | CORAL GABLES | FL | 33134 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST | SUITE 300 | | TOPEKA | KS | 66603 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | DIVISION OF SECURITIES | ENFORCEMENT BRANCH | 500 MERO ST, 2SW19 | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH ST | STATION 38 | | FRANKFORT | KY | 40601 | |
| LIGHTPATH FIBER | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LLOYDS OF LONDON | | LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LONDON | | 309 N BROAD ST | PO BOX 805 | | LONDON | KY | 40741 | |
| LUMEN | | 100 CENTURY LINK DR | | | MONROE | LA | 71203 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 124 NORTHERN AVE | | | GARDINER | ME | 04345 | |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | | GLEN ALLEN | VA | 23060 | |
| MARSH USA, INC. | | 445 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | 100 CAMBRIDGE ST | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | ONE ASHBURTON PLACE | 17TH FLOOR | | BOSTON | MA | 02108 | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | 85 7TH PLACE EAST | SUITE 280 | | SAINT PAUL | MN | 55101 | |

**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | 501 N WEST ST | SUITE A | | JACKSON | MS | 39225 | |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | | SECURITIES DIVISION | 125 S CONGRESS ST | | JACKSON | MS | 39201 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST | SUITE 630 | | JEFFERSON CITY | MO | 65101 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | | TRENTON | NJ | 08695 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | 153 HALSEY ST | 6TH FLOOR | | NEWARK | NJ | 07102 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NEW YORK DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 1200 MEMORIAL HWY | | | BISMARCK | ND | 58504 | |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | 629 NE 28TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | 204 N ROBINSON | SUITE 400 | | OKLAHOMA CITY | OK | 73102 | |
| OPPENHEIMER & CO. INC. | ATTN: CHARLIE BROWN, CLIENT SERVICES ASSOCIATE | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | 17 N SECOND ST | SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PHAROS FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | | CHICAGO | IL | 60603 | |
| RELM INSURANCE LTD | | CANON'S COURT 22 VICTORIA STREET | | | HAMILTON | | HM-12 | BERMUDA |
| RING CENTRAL INC. | | 20 DAVIS DR | | | BELMONT | CA | 94002 | |
| SENTINEL INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| SIGNATURE BANK | ATTN: DAVID D'AMICO, GROUP DIRECTOR | 565 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| SIGNATURE SECURITIES GROUP CORPORATION | ATTN: EVAN ANDREW SALL, GROUP DIRECTOR INVESTMENTS, VP | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| SILVERGATE BANK | ATTN: TEDDY HANSON, SR. FINTECH ACCOUNT MANAGER | 4250 EXECUTIVE SQUARE | SUITE 300 | | LA JOLLA | CA | 92037 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | SECURITIES DIVISION | POST OFFICE BOX 11549 | | COLUMBIA | SC | 29211 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD COMPLIANCE EXAMINER | DIVISION OF INSURANCE-SECURITIES REGULATION | 124 S EUCLID AVE | 2ND FLOOR | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | 1601 N HARRISON AVE | SUITE 1 | | PIERRE | SD | 57501 | |
| SPECTRUM ENTERPRISE | | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BLDG | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL | 2601 N LAMAR BLVD | | | AUSTIN | TX | 78705 | |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | ENFORCEMENT DIVISION | 208 E 10TH ST | 5TH FLOOR | AUSTIN | TX | 78701-2407 | |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | ONE ASHBURTON PLACE | 17TH FLOOR | | BOSTON | MA | 02108 | |
| TIKOTSKY INSURANCE AGENCY | | ZE'EV JABOTINSKY RD 7 | | | RAMAT GAN | | 5252007 | ISRAEL |
| U.S. CUSTOMS AND BORDER PROTECTION | | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960-6117 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 STATE ST | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | 89 MAIN ST | | | MONTPELIER | VT | 05620 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER | SECURITIES DIVISION | ENFORCEMENT UNIT | PO BOX 9033 | OLYMPIA | WA | 98507-9033 | |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | | 150 ISRAEL RD SW | | | TUMWATER | WA | 98501 | |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | 1050 FIRST ST NE | SUITE 801 | | WASHINGTON | DC | 20002 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVE | 2ND FLOOR | | CHEYENNE | WY | 82002 | |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |

# **Exhibit F**



**Exhibit F**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ALABAMA SECURITIES COMMISSION | ATTN: STEPHEN P. FEAGA CHIEF OF LITIGATION | STEVE.FEAGA@ASC.ALABAMA.GOV |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| ARKANSAS SECURITIES DEPARTMENT | ATTN: J. CAMPBELL MCLAURIN III ASSOCIATE GENERAL COUNSEL | CAMPBELL.MCLAURIN@ARKANSAS.GOV |
| AT&T | C/O BANKRUPTCY | KM1426@ATT.COM |
| BNK TO THE FUTURE NON-US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| BNK TO THE FUTURE US PORTFOLIO | | SIMON@BANKTOTHEFUTURE.COM |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION | NRUVINSKY@CFTC.GOV HDASSO@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | ATTN: AGNELICA YOUNG PUBLIC INQUIRY UNIT FOR ROB BONTA ATTORNEY GENERAL | JEREMY.KOO@DFPI.CA.GOV |
| CDP INVESTISSEMENTS INC. | | MAPROVOST@CDPQ.COM |
| COMMODITY FUTURES TRADING COMMISSION | ATTN: NINA RUVINSKY TRIAL ATTORNEY HEATHER DASSO | LSUGUE@DCCA.HAWAII.GOV |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | | CONTACT.US@CFINS.COM |
| EUROPEAN MEDIA FINANCE LIMITED | | PM@EUROPEANMEDIAFINANCE.COM |
| FLORIDA DEPARTMENT OF REVENUE | | EMAILDOR@FLORIDAREVENUE.COM |
| GREAT AMERICAN INSURANCE COMPANY | | CONTACTUS@GAIG.COM |
| HUDSON INSURANCE GROUP | | NREIZIS@HUDSONINSGROUP.COM |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | ATTN: JOHN PAUL SIMON SECURITIES LEGAL ADVISOR | JSIMON@ILSOS.GOV |
| JR INVESTMENT TRUST | | ON FILE |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: ALONDRA AHUATZI-DELGADO CERTIFIED FINANCIAL INSTITUTIONS EXAMINER | AAHUATZIDELGADO@KY.GOV |
| MASSACHUSETTS DEPARTMENT OF REVENUE | EXECUTIVE OFFICE FOR ADMINISTRATION AND FINANCE | CONTACTANF@STATE.MA.US |
| MASSACHUSETTS SECURITIES DIVISION | ATTN: LUCINDA RIVERA, ESQ. ENFORCEMENT SECTION | LUCINDA.RIVERA@SEC.STATE.MA.US |
| MINNESOTA COMMERCE DEPARTMENT | ATTN: DEBORAH KNOOIHUIZEN (FOR QUESTIONS) | DEB.KNOOIHUIZEN@STATE.MN.US |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | ATTN: DREW COMPTON SENIOR ATTORNEY | DREW.COMPTON@SOS.MS.GOV |
| MISSOURI DIVISION OF FINANCE | | SALESUSE@DOR.MO.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES AMY KOPLETON, DELFIN RODRIGUEZ, & EVAN SHOWELL | KOPLETONA@DCA.NJOAG.GOV EVAN.SHOWELL@LAW.NJOAG.GOV RODRIGUEZD@DCA.NJOAG.GOV |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | DFI@ND.GOV |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | ATTN: BRIAN M. WHITEHURST ASSISTANT ATTORNEY GENERAL | BRIAN.WHITEHURST@AG.NY.GOV |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | OKSTATE@OKDOCC.OK.GOV |
| OKLAHOMA DEPARTMENT OF SECURITIES | ATTN: ROB FAGNANT ENFORCEMENT ATTORNEY | RFAGNANT@SECURITIES.OK.GOV |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | ATTN: KIRSTEN SOLTNER, CFE SECURITIES EXAMINER | KSOLTNER@PA.GOV |
| RELM INSURANCE LTD | | CONNECT@RELMINSURANCE.COM |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER | WWALKER@SCAG.GOV |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF BANKING | BANKING@STATE.SD.US |
| TEXAS DEPARTMENT OF BANKING | ATTN: MARCUS ADAMS DEPUTY GENERAL COUNSEL | MARCUS.ADAMS@DOB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS | JROTUNDA@SSB.TEXAS.GOV RRYNDERS@SSB.TEXAS.GOV |
| THE COMMONWEALTH OF MASSACHUSETTS | ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | DFI@UTAH.GOV |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: ETHAN MCLAUGHLIN ASSISTANT GENERAL COUNSEL | ETHAN.MCLAUGHLIN@VERMONT.GOV |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: HUONG LAM FINANCIAL LEGAL EXAMINER | HUONG.LAM@DFI.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | | DFI@DFI.WA.GOV |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | ATTN: SHANTA SAXTON FRAUD INVESTIGATOR | SHANTA.SUGGS@DC.GOV |
| WYOMING DIVISION OF BANKING | | WYOMINGBANKINGDIVISION@WYO.GOV |

In re: Celsius Network LLC, et al.
Case No. 22-10964 (MG)

Page 1 of 1